**UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA**

**CASE NO. 22-CR-80022 -CANNON/REINHART**

**UNITED STATES OF AMERICA**

**v.**

**DANIEL M. CARVER,
THOMAS DOUGHERTY,
JOHN PAUL GOSNEY JR.,
LOUIS CARVER, and
JOSE GOYOS,**

**Defendants.**
_____/

<u>**GOVERNMENT'S EXHIBIT LIST**</u>

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | **Description of Exhibit** | |
| 1 | | | | | Summary Slide - Financials - Account Reviewed (DOJ_LCM_000140248-49) | |
| 2 | | | | | Summary Slide - Financials - Payments to BSL from Alpha-Horizon- Mamone (DOJ_LCM_000140250-54) | |
| 3 | | | | | Summary Slide - Financials - Transactions - BSL and Fishman/Nelson (DOJ_LCM_000140255) | |
| 4 | | | | | Summary Slide - Financials - Count 8 - Alpha to BSL (DOJ_LCM_000140256-57) | |
| 5 | | | | | Summary Slide - Financials - Count 9 - Horizon to BSL (DOJ_LCM_000140258) | |
| 6 | | | | | Summary Slide - Financials - Payments to BSL from Blue Horizon | |

| | | Presiding Judge: **The Honorable Aileen Cannon** | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| | | Courtroom Deputy: **TBD** | | | Court Reporter: | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (DOJ_LCM_000140259-60) |
| 7 | | | | | Summary Slide - Financials - Payments to BSL from Tapia/Perez (DOJ_LCM_000140261) |
| 8 | | | | | Summary Slide - Financials - Payments to BSL from Gosney (DOJ_LCM_000140262) |
| 9 | | | | | Summary Slide - Financials - Payments to BSL from Tesis (DOJ_LCM_000140263) |
| 10 | | | | | Summary Slide - Financials - Payments from BSL to Barton/Conclave (DOJ_LCM_000140264) |
| 11 | | | | | Summary Slide - Financials - Payments from BSL to Daniel M. Carver (DOJ_LCM_000140265) |
| 12 | | | | | Summary Slide - Financials - Payments from BSL to Thomas Dougherty (DOJ_LCM_000140266) |
| 13 | | | | | Summary Slide - Financials - Payments to Gosney from Nero Medtech/Trinity (DOJ_LCM_000140267-69) |
| 14 | | | | | Summary Slide - Financials - Medicare Payments to Cergena, Progenix, Theragene (DOJ_LCM_000140270) |
| 15 | | | | | Summary Slide - Financials - Count 15 - Cergena Payment to Olympus First (DOJ_LCM_000140271) |
| 16 | | | | | Summary Slide - Financials - Count 17 - Progenix Payment to DMC Group (DOJ_LCM_000140272-74) |
| 17 | | | | | Summary Slide - Financials - Payments to Daniel M. Carver/MDA |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | **Description of Exhibit** | |
| | | | | | Consumers (DOJ_LCM_000140275-83) | |
| 18 | | | | | Summary Slide - Financials - Count 18 - MDA Consumers to Boca Bridges (DOJ_LCM_000140284-85) | |
| 19 | | | | | Summary Slide - Financials - Payments to Thomas Dougherty/MC Mission (DOJ_LCM_000140286) | |
| 20 | | | | | Summary Slide - Financials - Count 16 - MC Mission to Law Firm of John Primeau (DOJ_LCM_000140287) | |
| 21 | | | | | Summary Slide - Financials - Payments to John Paul Gosney/Entities (DOJ_LCM_000140288) | |
| 22 | | | | | Summary Slide - Financials -Count 19 - Metropolis Wire 7/14/2021 - $2m (DOJ_LCM_000140289) | |
| 23 | | | | | Summary Slide - Financials - Count 20-22 - Olympus First Payments (DOJ_LCM_000140290) | |
| 24 | | | | | Summary Slide - Financials - Olympus First - November 20, 2020 (DOJ_LCM_000140291) | |
| 25 | | | | | Summary Slide - Financials - Olympus First - November 25, 2020 (DOJ_LCM_000140292) | |
| 26 | | | | | Summary Slide - Financials - Olympus First - January 15, 2021 (DOJ_LCM_000140293) | |
| 27 | | | | | Summary Slide - Financials - Payments from Claro (DOJ_LCM_000140294-95) | |
| 28 | | | | | Summary Slide - Financials - Count 10 - Claro Payment to Sunrise (DOJ_LCM_000140296-99) | |

| Presiding Judge: The Honorable Aileen Cannon | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: TBD | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit | |
| 29 | | | | | Summary Slide - Financials - Count 11 - Sunrise Payment to MC Mission (DOJ_LCM_000140300) | |
| 30 | | | | | Summary Slide - Financials - Count 12 - Sunrise Payment to MDA Consumers (DOJ_LCM_000140301) | |
| 31 | | | | | Summary Slide - Financials - Count 13 - Sunrise Payment to Metropolis (DOJ_LCM_000140302) | |
| 32 | | | | | Summary Slide - Financials - Payments to Todd Shull (DOJ_LCM_000140303-05) | |
| 33 | | | | | Summary Slide - Financials - Payments to Louis Carver/LCM (DOJ_LCM_000140306) | |
| 34 | | | | | Summary Slide - Financials - Payments to Jose Goyos (DOJ_LCM_000140307-30) | |
| 35 | | | | | Summary Slide - Financials - Payments to Ethan Macier/Entities (DOJ_LCM_000140331-33) | |
| 36 | | | | | Summary Slide - Financials - Payments to Choudhry Consulting (DOJ_LCM_000140335-38) | |
| 37 | | | | | Summary Slide - Financials - Payments to Ashley Cigarroa/Ciggy Enterprises (DOJ_LCM_000140339) | |
| 38 | | | | | Summary Slide - Financials - Payments to Timothy Richardson (DOJ_LCM_000140340) | |
| **100s – Medicare Summary Slides** | | | | | | |
| 101 | | | | | Summary Slide - Medicare Claims Data Timeline Combined (DOJ_LCM_000131239) | |
| 102 | | | | | Summary Slide - Medicare Claims Data - Count 2 | |

| Presiding Judge: The Honorable Aileen Cannon | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: TBD | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit | |
| | | | | | (DOJ_LCM_000131240) | |
| 103 | | | | | Summary Slide - Medicare Claims Data - Count 3 (DOJ_LCM_000131241) | |
| 104 | | | | | Summary Slide - Medicare Claims Data - Count 4 (DOJ_LCM_000131242) | |
| 105 | | | | | Summary Slide Medicare Claims Data - Count 5 (DOJ_LCM_000131243) | |
| 106 | | | | | Summary Slide Medicare Claims Data - Count 6 (DOJ_LCM_000131244) | |
| 107 | | | | | Summary Slide Medicare Claims Data - DME Alpha Bene MAP (DOJ_LCM_000131245) | |
| 108 | | | | | Summary Slide Medicare Claims Data - DME Alpha Braces per Bene (DOJ_LCM_000131246) | |
| 109 | | | | | Summary Slide Medicare Claims Data - DME Alpha Volume (DOJ_LCM_000131247-48) | |
| 110 | | | | | Summary Slide Medicare Claims Data - DME Alpha (DOJ_LCM_000131249-50) | |
| 111 | | | | | Summary Slide Medicare Claims Data - DME Giant Bene MAP  (DOJ_LCM_00013124451) | |
| 112 | | | | | Summary Slide Medicare Claims Data - DME Giant Braces per Bene (DOJ_LCM_000131252-53) | |
| 113 | | | | | Summary Slide Medicare Claims Data - DME Giant Volume (DOJ_LCM_000131254-55) | |
| 114 | | | | | Summary Slide Medicare Claims Data - DME Giant (DOJ_LCM_000131256-57) | |
| 115 | | | | | Summary Slide Medicare Claims Data - DME Horizon Bene MAP (DOJ_LCM_000131258) | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | Court Reporter: | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 116 | | | | | Summary Slide Medicare Claims Data - DME Horizon Braces per Bene (DOJ_LCM_000131259-60) |
| 117 | | | | | Summary Slide Medicare Claims Data - DME Horizon Volume (DOJ_LCM_000131261-62) |
| 118 | | | | | Summary Slide Medicare Claims Data - DME Horizon (DOJ_LCM_000131263-64) |
| 119 | | | | | Summary Slide Medicare Claims Data - DME Superior Bene MAP (DOJ_LCM_000131265) |
| 120 | | | | | Summary Slide Medicare Claims Data - DME Superior Braces per Bene (DOJ_LCM_000131266-67) |
| 121 | | | | | Summary Slide Medicare Claims Data - DME Superior Volume (DOJ_LCM_000131268-69) |
| 122 | | | | | Summary Slide Medicare Claims Data - Summary DME Superior (DOJ_LCM_000131270) |
| 123 | | | | | Summary Slide Medicare Claims Data - DME Trinity Bene MAP (DOJ_LCM_000131271) |
| 124 | | | | | Summary Slide Medicare Claims Data - Trinity Braces per Bene (DOJ_LCM_000131272) |
| 125 | | | | | Summary Slide Medicare Claims Data - DME Trinity Volume (DOJ_LCM_000131273-74) |
| 126 | | | | | Summary Slide Medicare Claims Data - DME Trinity (DOJ_LCM_000131275-76) |
| 127 | | | | | Summary Slide Medicare Claims Data - DME Volume DOS Alpha Horizon (DOJ_LCM_000131277-78) |

| Presiding Judge: The Honorable Aileen Cannon | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: TBD | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit | |
| 128 | | | | | Summary Slide Medicare Claims Data - DME Volume Submit Date Alpha Horizon (DOJ_LCM_000131279-80) | |
| 129 | | | | | Summary Slide Medicare Claims Data - GTX Combined Cergena Progenix Theragene (DOJ_LCM_000131281-82) | |
| 130 | | | | | Summary Slide Medicare Claims Data - GTX Cergena Bene MAP (DOJ_LCM_000131283) | |
| 131 | | | | | Summary Slide Medicare Claims Data - GTX Cergena GTX per Bene (DOJ_LCM_000131284) | |
| 132 | | | | | Summary Slide Medicare Claims Data - GTX Cergena Paid v Denied. (DOJ_LCM_000131285) | |
| 133 | | | | | Summary Slide Medicare Claims Data - GTX Cergena Volume (DOJ_LCM_000131286-87) | |
| 134 | | | | | Summary Slide Medicare Claims Data - GTX Cergena (DOJ_LCM_000131288-89) | |
| 135 | | | | | Summary Slide Medicare Claims Data - GTX Claro Bene MAP (DOJ_LCM_000131290) | |
| 136 | | | | | Summary Slide Medicare Claims Data - GTX Claro GTX per Bene (DOJ_LCM_000131291) | |
| 137 | | | | | Summary Slide Medicare Claims Data - GTX Claro Paid v Denied (DOJ_LCM_000131292) | |
| 138 | | | | | Summary Slide Medicare Claims Data - GTX Claro Volume (DOJ_LCM_000131293-94) | |
| 139 | | | | | Summary Slide Medicare Claims Data - GTX Claro | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | **Description of Exhibit** | |
| | | | | | (DOJ_LCM_000131295-99) | |
| 140 | | | | | *Intentionally left blank* | |
| 141 | | | | | *Intentionally left blank* | |
| 142 | | | | | *Intentionally left blank* | |
| 143 | | | | | *Intentionally left blank* | |
| 144 | | | | | *Intentionally left blank* | |
| 145 | | | | | Summary Slide Medicare Claims Data - GTX Progenix Bene MAP (DOJ_LCM_000131308) | |
| 146 | | | | | Summary Slide Medicare Claims Data - GTX Progenix GTX per Bene (DOJ_LCM_000131309) | |
| 147 | | | | | Summary Slide Medicare Claims Data - GTX Progenix Paid v Denied DOJ_LCM_000131310 | |
| 148 | | | | | Summary Slide Medicare Claims Data - GTX Progenix Volume DOJ_LCM_000131311-12 | |
| 149 | | | | | Summary Slide Medicare Claims Data - GTX Progenix DOJ_LCM_000131313-14 | |
| 150 | | | | | Summary Slide Medicare Claims Data - GTX Signify Bene MAP DOJ_LCM_000131315 | |
| 151 | | | | | Summary Slide Medicare Claims Data - GTX Signify Bene MC DOJ_LCM_000139186 | |
| 152 | | | | | Summary Slide Medicare Claims Data - GTX Signify Bene TO DOJ_LCM_000139187 | |
| 153 | | | | | Summary Slide Medicare Claims Data - GTX Signify Bene YT DOJ_LCM_000139188 | |
| 154 | | | | | Summary Slide Medicare Claims Data - Signify GTX per Bene | |

| Presiding Judge: The Honorable Aileen Cannon | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: TBD | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit | |
| | | | | | DOJ_LCM_000131319 | |
| 155 | | | | | Summary Slide Medicare Claims Data - GTX Signify Paid v Denied DOJ_LCM_000131320 | |
| 156 | | | | | Summary Slide Medicare Claims Data - GTX Signify Volume DOJ_LCM_000131321-22 | |
| 157 | | | | | Summary Slide Medicare Claims Data - GTX Signify DOJ_LCM_000131323-24 | |
| 158 | | | | | Summary Slide Medicare Claims Data -GTX Theragene Bene MAP DOJ_LCM_000131325 | |
| 159 | | | | | Summary Slide Medicare Claims Data - GTX Theragene GTX per Bene DOJ_LCM_00013126 | |
| 160 | | | | | Summary Slide Medicare Claims Data - GTX Theragene Paid v Denied DOJ_LCM_000131327 | |
| 161 | | | | | Summary Slide Medicare Claims Data - GTX Theragene Volume DOJ_LCM_000131328-29 | |
| 162 | | | | | Summary Slide Medicare Claims Data - GTX Theragene DOJ_LCM_000131330-31 | |
| 163 | | | | | Summary Slide Medicare Claims Data - GTX Volume Ceragena-Progenix- Theragene AREA GRAPH (Combined) DOJ_LCM_000131332-33 | |
| 164 | | | | | Summary Slide Medicare Claims Data - GTX Volume Ceragena Progenix Theragene DOJ_LCM_000131334-35 | |
| 165 | | | | | Summary Slide Medicare Claims Data - GTX Volume DOS All 5 Labs COMBINED (DOJ_LCM_000140543-44) | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
| | | | | | | |
| 166 | | | | | Summary Slide Medicare Claims Data - GTX Volume DOS All 5 Labs (DOJ_LCM_000140545-46) | |
| 167 | | | | | Summary Slide Medicare Claims Data - GTX Volume DOS Cergena-Progenix-Theragene (DOJ_LCM_000140547-48) | |
| 168 | | | | | Summary Slide Medicare Claims Data - GTX Volume Submit Date Cergena-Progenix- Theragene (DOJ_LCM_000140549-50) | |
| 169 | | | | | *Intentionally left Blank* | |
| 170 | | | | | Data Summary Slide Bene Signify GA | |
| 171 | | | | | Data Summary Slide Bene Signify DC | |
| 172 | | | | | Data Summary Slide Bene Signify SD | |
| 173 | | | | | Data Summary Slide Bene Signify DS | |
| 174 | | | | | *Intentionally left Blank* | |
| 175 | | | | | Data Summary Slide Horizon Bene HD | |
| 176 | | | | | Data Summary Slide Horizon Bene JL | |
| 177 | | | | | Data Summary Slide Horizon Bene SA | |
| 178 | | | | | Data Summary Slide Cergena Bene DL | |
| 179 | | | | | Data Summary Slide Cergena Bene DW | |
| 180 | | | | | Data Summary Bene Progenix WS (DOJ_LCM_000140473) | |
| 181 | | | | | Data Summary GTX Cergena Ordering (DOJ_LCM_000139185) | |
| 182 | | | | | Data Summary GTX Cergena Ordering (DOJ_LCM_000139189) | |
| **200 – Medicare Claims Data and Enrollment** | | | | | | |
| 200A | | | | | Medicare Claims Data - Alpha Medical Supply - Supplier Analysis Reports By NPI (Jan 28, 2019 - Present) | |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy:<br>**TBD** | | | | | Court Reporter: | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | *(Excel)* |
| 200B | | | | | Medicare Claims Data - Alpha Medical Supply, INC - Billing NPI With No<br>Prior Part A or B Referring Relationship with Details<br>(Jan 28, 2019-Present)<br>(Excel) |
| 200C | | | | | Medicare Claims Data - Horizon Medical Supply, INC - Supplier Analysis<br>Reports By NPI (July 2018 - Present)<br>(Excel) |
| 200D | | | | | Medicare Claims Data - Horizon Medical Supply, INC - Billing NPI With<br>No Prior Part A or B Referring Relationship with Details<br>(July 2018 - Present)<br>(Excel) |
| 200E | | | | | Medicare Claims Data - Giant Medical Supplies, LLC - Supplier Analysis<br>Reports By NPI<br>(Excel) |
| 200F | | | | | Medicare Claims Data - Superior Medical Supplies LLC - Supplier Analysis<br>Reports By NPI<br>(Excel) |
| 200G | | | | | Medicare Claims Data - Signify Laboratory, LLC - Part B Billing<br>Provider Claim Detail Only<br>(Excel) |
| 201A | | | | | Medicare Claims Data - Cergena Laboratory, LLC - Part B Billing Provider Claim Detail<br>(Excel) |
| 201B | | | | | Medicare Claims Data - Progenix Lab, LLC - Part B Billing Provider Claim Detail Only<br>(Excel) |
| 201C | | | | | Medicare Claims Data - Theragene Diagnostics, LLC - Part B Billing |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|

| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
|---|---|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Provider Claim Detail Only (Excel) |
| 201D | | | | | Medicare Claims Data - Claro Scientific Laboratories Corp - Part B Billing Provider Claim Detail Only (Excel) |
| 201E | | | | | Medicare Claims Data – AccuGene LLC - Part B Billing Provider Claim Detail Only (Excel) |
| 202 | | | | | Medicare Claims Data - Progenix Lab, LLC - Application and Enrollment Documents (select excerpts) |
| 202A | | | | | Progenix Lab, LLC - CMS_588_EFT_ (DOJ_LCM_0000429279-81) |
| 202B | | | | | Progenix Lab, LLC – Electronic Data Interchange Enrolment (EDI) (DOJ_LCM_0000429248-61) |
| 202C | | | | | Progenix Lab, LLC – EFT current information (DOJ_LCM_0000429293-03) |
| 202D | | | | | Progenix Lab, LLC – Web ADR 855B with EFT information (1) (DOJ_LCM_0000430317-21) |
| 202E | | | | | Progenix Lab, LLC – Organizational Chart (DOJ_LCM_0000429337) |
| 202F | | | | | Progenix Lab, LLC – Signatures (DOJ_LCM_0000429338) |
| 202G | | | | | Progenix Lab, LLC – Web ADR 855B with EFT information (DOJ_LCM_0000430439-43) |
| 202H | | | | | Progenix Lab, LLC – Web ADR 855B (DOJ_LCM_0000430444-49) |
| 202I | | | | | 202I Web ADR (DOJ_LCM_0000430450-55) |
| 202J | | | | | Progenix Lab, LLC – CMS Questionnaire Signed (DOJ_LCM_0000429282-84) |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy:<br>**TBD** | | | | | Court Reporter: | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 203 | | | | | Theragene Diagnostics, LLC - Application and Enrollment Documents<br>(Select excerpts) |
| 203A | | | | | Theragene Diagnostics, LLC - 855B EFT and Supporting<br>(DOJ_LCM_0000429372-31) |
| 203B | | | | | Theragene enrollment 855B EFT and Supporting<br>(DOJ_LCM_0000430379-38) |
| 203C | | | | | Theragene Diagnostics, LLC - Electronic Data Interchange Enrolment (EDI)<br>DOJ_LCM_0000429362-71 |
| 204 | | | | | Signify Laboratory, LLC - Application and Enrollment Documents<br>(Select excerpts) |
| 204A | | | | | Signify Laboratory, LLC – Enrollment and Supporting Documents (DOJ_LCM_0000429572-68) |
| 204B | | | | | Signify Laboratory, LLC – 855-1<br>(DOJ_LCM_0000429779-35) |
| 204C | | | | | Signify Laboratory, LLC – Electronic Data Interchange Enrolment (EDI) 4.29.2021<br>(DOJ_LCM_0000429760-67) |
| 204D | | | | | Signify Laboratory, LLC – EFT<br>(DOJ_LCM_0000429912-15) |
| 204E | | | | | Signify Laboratory, LLC - Ownership Change 855B-1<br>(DOJ_LCM_0000430322-78) |
| 204F | | | | | Signify Laboratory, LLC – Electronic Data Interchange Enrolment (EDI) 4.14.2021<br>(DOJ_LCM_0000429745-59) |
| 205 | | | | | Cergena Laboratory, LLC - Application and Enrollment Documents (select excerpts) |
| 205A | | | | | Cergena Laboratory, LLC - 855B EFT and Supporting<br>(DOJ_LCM_0000429954-61) |
| 205B | | | | | Cergena Laboratory, LLC - 855B<br>(DOJ_LCM_0000430062-87) |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
| --- | --- | --- | --- | --- | --- | --- |
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit | |
| 205C | | | | | Cergena Laboratory, LLC - Cergena amendments 855B (DOJ_LCM_0000430182-07) | |
| 205D | | | | | Cergena Laboratory, LLC - Enrollment 855B EFT and Supporting (DOJ_LCM_0000430208-15) | |
| 205E | | | | | Cergena Laboratory, LLC - EFT Current (DOJ_LCM_0000430141-47) | |
| 205F | | | | | Cergena Laboratory, LLC – EFT (DOJ_LCM_0000430148-57) | |
| 205G | | | | | Cergena Laboratory, LLC - Electronic Data Interchange Enrolment (EDI) (DOJ_LCM_0000429916-35) | |
| 206A | | | | | AccuGene LLC - Application and Enrollment Documents (DOJ_LCM_0000430178) | |
| 207 | | | | | Alpha Medical Supplies - Application and Enrollment Documents (select excerpts) (DOJ_LCM_0000428697-884) | |
| 208 | | | | | Nero Med Tech - Application and Enrollment Documents (select excerpts) | |
| 208A | | | | | Nero Med Tech - MS executed certification Oro 6.23.2020 (DOJ_LCM_0000429082-86) | |
| 208B | | | | | Nero Med Tech – EFT DOJ_LCM_0000429121-23) | |
| 208C | | | | | Nero Med Tech - Management Services Agreement - Official John Paul (DOJ_LCM_0000429215-30) | |
| 208D | | | | | Nero Med Tech - organizational chart (DOJ_LCM_0000429205) | |
| 208E | | | | | Nero Med Tech – EFT Oro (DOJ_LCM_0000429087-96) | |
| 208F | | | | | Nero Med Tech Page Excerpt (DOJ_LCM_0000431648) | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
| 208G | | | | | Nero Med Tech Page Excerpt (DOJ_LCM_0000431649-54) | |
| 208H | | | | | Nero Med Tech Page Excerpt (DOJ_LCM_0000431684-99) | |
| 208I | | | | | Nero Med Tech Page Excerpt (DOJ_LCM_0000431700-01) | |
| 208J | | | | | Nero Med Tech Page Excerpt (DOJ_LCM_0000431702-13) | |
| 209 | | | | | Horizon Medical Supply, INC - Application and Enrollment Documents (Select excerpts) (DOJ_LCM_0000428885-67) | |
| 210 | | | | | Trinity Med Supplies - Application and Enrollment Documents (select excerpts) (DOJ_LCM_000130465-76) | |
| 210A | | | | | Trinity Med Supplies - Final Signed Provider Payment Suspension Extension (DOJ_LCM_000140543-44) | |
| 210B | | | | | Attachment (1188 Final Signed Payment Suspension Notice - Trinity Medical Supplies) | |
| 211 | | | | | Medicare Enrollment Application - Blank (CMS-855B - 04052021) (DOJ_LCM_000140553-601) | |
| **300 - Financial Records** | | | | | | |
| 301 | | | | | Alpha Medical Supply LLC, JP Morgan Chase, Account x5068 - All Records CD | |
| 301A | | | | | Alpha Medical Supply LLC, JP Morgan Chase, Account x5068 - Signature Card (DOJ_LCM_0000015627 – 33) | |
| 302 | | | | | Alpha Medical Supply LLC, Wells Fargo Bank, Account x9651 - All Records CD | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
| 302A | | | | | Alpha Medical Supply LLC, Wells Fargo Bank, Account x9651 - Signature Card (DOJ_LCM_0000009929 – 33) | |
| 303 | | | | | Broad Street Lifestyles LLC, TD Bank, Account x6973 - All Records CD | |
| 303A | | | | | Broad Street Lifestyles LLC, TD Bank, Account x6973 - Signature Card (DOJ_LCM_0000183400, DOJ_LCM_0000005409-10) | |
| 303B | | | | | Broad Street Lifestyles LLC, TD Bank, Account x6973 – 03.27.2020 Check to Macier (DOJ_LCM_0000005267) | |
| 303C | | | | | Broad Street Lifestyles LLC, TD Bank, Account x6973 – 03.30.2020 Check to Official John Paul (DOJ_LCM_00000005270) | |
| 303D | | | | | Broad Street Lifestyles LLC, TD Bank, Account x6973 – 04.03.2020 Check to Macier (DOJ_LCM_0000005280) | |
| 303E | | | | | Broad Street Lifestyles LLC, TD Bank, Account x6973 – 04.13.2020 Check to Macier (DOJ_LCM_0000005291) | |
| 303F | | | | | Broad Street Lifestyles LLC, TD Bank, Account x6973 – 05.01.2020 Check to Macier (DOJ_LCM_0000005326) | |
| 303G | | | | | Broad Street Lifestyles LLC, TD Bank, Account x6973 – Withdrawals (DOJ_LCM_0000005702-69) | |
| 304 | | | | | Broad Street Lifestyles, LLC Chase, Account x1906 - All Records CD | |
| 304A | | | | | Broad Street Lifestyles, LLC Chase, Account x1906 - Signature Card | |
| 305 | | | | | Cergena Laboratories, LLC Chase, Account x0879 - All Records CD | |
| 305A | | | | | Cergena Laboratories, LLC Chase, Account x0879 - Signature Card | |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|
| Courtroom Deputy:<br>**TBD** | | | | Court Reporter: | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** |
| | | | | | (DOJ_LCM_0000000007) |
| 305B | | | | | Cergena Laboratories, LLC Chase, Account x0879 – October 2020 Statement<br>(DOJ_LCM_0000000026-29) |
| 305C | | | | | Cergena Laboratories, LLC Chase, Account x0879 – Wires<br>(CD) |
| 305D | | | | | Cergena Laboratories, LLC Chase, Account x0879 – 10.17.2020 Withdrawal Slip<br>(DOJ_LCM_0000000036) |
| 305E | | | | | Cergena Laboratories, LLC Chase, Account x0879 – 11.05.2020 Withdrawal Slip<br>(DOJ_LCM_0000000044) |
| 305F | | | | | Cergena Laboratories, LLC Chase, Account x0879 – 11.06.2020 Withdrawal Slip<br>(DOJ_LCM_0000000045) |
| 305G | | | | | Cergena Laboratories, LLC Chase, Account x0879 – December 2020 Statement<br>(DOJ_LCM_0000000047-54) |
| 305H | | | | | Cergena Laboratories, LLC Chase, Account x0879 – February 2021 Statement<br>(DOJ_LCM_0000000077-82) |
| 305I | | | | | Cergena Laboratories, LLC Chase, Account x0879 – January 2021 Statement<br>(DOJ_LCM_0000000065-72) |
| 305J | | | | | Cergena Laboratories, LLC Chase, Account x0879 – November 2020 Statement<br>(DOJ_LCM_0000000038-43) |
| 305K | | | | | Cergena Laboratories Withdrawal  $99,974<br>(DOJ_LCM_0000000044) |
| 305L | | | | | Cergena Laboratories Withdrawal  $148,357<br>(DOJ_LCM_0000000045) |
| 305M | | | | | Cergena Laboratories Withdrawal  $173,193<br>(DOJ_LCM_0000000046) |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | AUSAs: | Defense Counsel: |
| --- | --- | --- | --- |
| Courtroom Deputy:<br>**TBD** | | Court Reporter: | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
| --- | --- | --- | --- | --- | --- |
| 305N-S | | | | | Cergena Laboratories Cashier Checks |
| 306 | | | | | DMC Group Holding LLC SunTrust Bank, Account x6697 – All Records<br>CD |
| 306A | | | | | DMC Group Holding LLC SunTrust Bank, Account x6697 – Signature Card<br>(DOJ_LCM_0000032003-06, DOJ_LCM_0000008922) |
| 307 | | | | | Horizon Medical Supply, Bank of America, Account x4079 - All Records<br>CD |
| 307A | | | | | Horizon Medical Supply, Bank of America, Account x4079 - Signature Card<br>(DOJ_LCM_0000033657-72, DOJ_LCM_0000014450-51) |
| 308 | | | | | *Intentionally left blank* |
| 309 | | | | | Louis C Management LLC, JPMorgan Chase, Account x6353 - All Records<br>CD |
| 309A | | | | | Louis C Management LLC, JPMorgan Chase, Account x6353 - Signature Card<br>DOJ_LCM_0000030042-43) |
| 310 | | | | | MC Mission, JPMorgan Chase, Account x5002 - All Records CD |
| 310A | | | | | MC Mission, JPMorgan Chase, Account x5002 - Signature Card<br>DOJ_LCM_0000275784) |
| 311 | | | | | MC Mission, Wells Fargo, Account x9746 - All Records CD |
| 311A | | | | | MC Mission, Wells Fargo, Account x9746 - Signature Card<br>(DOJ_LCM_0000186601-05, DOJ_LCM_000108579-83) |

| Presiding Judge: The Honorable Aileen Cannon | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: TBD | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit | |
| 312 | | | | | MC Mission, TD Bank, Account x7361 - All Records CD | |
| 312A | | | | | MC Mission, TD Bank, Account x7361 - Signature Card (DOJ_LCM_0000031028, DOJ_LCM_0000183458, DOJ_LCM_0000006212) | |
| 313 | | | | | MDA Consumers Inc, SunTrust Bank, Account x8815 - All Records CD | |
| 313A | | | | | MDA Consumers Inc, SunTrust Bank, Account x8815 - Signature Card (DOJ_LCM_0000032007-10, DOJ_LCM_0000009143) | |
| 314 | | | | | MDA Consumers Inc, TD Bank, Account x8078 - All Records CD | |
| 314A | | | | | MDA Consumers Inc, TD Bank, Account x8078 - Signature Card DOJ_LCM_0000030738, DOJ_LCM_0000007195) | |
| 315 | | | | | Metropolis Unlimited LLC Valley Bank, Account x5348 - All Records CD | |
| 315A | | | | | Metropolis Unlimited LLC Valley Bank, Account x5348 - Signature Card (DOJ_LCM_000132510-16) | |
| 316 | | | | | Metropolis Unlimited LLC, Wells Fargo, Account 2130 - All Records CD | |
| 316A | | | | | Metropolis Unlimited LLC, Wells Fargo, Account 2130 - Signature Card (DOJ_LCM_0000184016-20) | |
| 317 | | | | | Official John Paul LLC, Wells Fargo, Account x5091 - All Records CD | |
| 317A | | | | | Official John Paul LLC, Wells Fargo, Account x5091 - Signature Card (DOJ_LCM_0000186591-95, DOJ_LCM_000187531-35) | |
| 318 | | | | | Official John Paul LLC, Wells Fargo, Account x8927 - All Records CD | |
| 318A | | | | | Official John Paul LLC, Wells Fargo, Account x8927 - Signature Card | |

| | Presiding Judge: **The Honorable Aileen Cannon** | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|
| | Courtroom Deputy: **TBD** | | | Court Reporter: | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (DOJ_LCM_0000186596-600, DOJ_LCM_0000187536-40) |
| 319 | | | | | Official John Paul LLC, Valley Bank, Account x5356 - All Records CD |
| 319A | | | | | Official John Paul LLC, Valley Bank, Account x5356 - Signature Card (DOJ_LCM_000132528-34) |
| 320 | | | | | OJP Solutions Inc, TD Bank Account x9734 - All Records CD |
| 320A | | | | | OJP Solutions Inc, TD Bank Account x9734 - Signature Card (DOJ_LCM_0000186808, DOJ_LCM_0000183837, DOJ_LCM_0000012678) |
| 321 | | | | | Olympus First Consulting LLC JP Morgan Chase, Account 6730 – All Records CD |
| 321A | | | | | Olympus First Consulting LLC JP Morgan Chase, Account 6730 – Signature Card (DOJ_LCM_0000026031-38) |
| 321B | | | | | Olympus First Consulting LLC JP Morgan Chase, Account 6730 – Withdrawal $96,000 (DOJ_LCM_0000028962) |
| 321C | | | | | Olympus First Consulting LLC JP Morgan Chase, Account 6730 – Withdrawal $198,772 (DOJ_LCM_0000029103) |
| 321D | | | | | Olympus First Consulting LLC JP Morgan Chase, Account 6730 – Withdrawal $149500 (DOJ_LCM_0000029033) |
| 321E-HH | | | | | Olympus First Consulting LLC JP Morgan Chase, Account 6730 – Cashiers Checks |
| 322 | | | | | Olympus First Consulting LLC, TD Bank, Account x7379 - All Records CD |
| 322A | | | | | Olympus First Consulting LLC, TD Bank, Account x7379 - Signature Card (DOJ_LCM_0000183715, DOJ_LCM_0000031575, DOJ_LCM_0000006749) |

| | Presiding Judge: **The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|

| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
|---|---|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 323 | | | | | *Intentionally left blank* |
| 324 | | | | | Progenix Lab LLC, TD Bank, Account x1378 - All Records CD |
| 324A | | | | | Progenix Lab LLC, TD Bank, Account x1378 - Signature Card (DOJ_LCM_0000183427, DOJ_LCM_0000030954-55, DOJ_LCM_0000004211-12) |
| 325 | | | | | Progenix Lab LLC, SunTrust Bank, Account x6648 - All Records CD |
| 325A | | | | | Progenix Lab LLC, SunTrust Bank, Account x6648 - Signature Card (DOJ_LCM_0000031998-32002, DOJ_LCM_0000008915-16) |
| 326 | | | | | Sunrise Consulting Group LLC, Bank of America, Account x3693 - All Records CD |
| 326A | | | | | Sunrise Consulting Group LLC, Bank of America, Account x3693 - Signature Card (DOJ_LCM_000140602) |
| 327 | | | | | Theragene Diagnostics LLC, Bank of America, Account x0289 All Records CD |
| 327A | | | | | Theragene Diagnostics LLC, Bank of America, Account x0289 – Signature Card (DOJ_LCM_0000180509, DOJ_LCM_0000007479) |
| 327B | | | | | Theragene Diagnostics LLC, Bank of America, Account x0289 – CheckMetaData (CD) |
| 327C | | | | | Theragene Diagnostics LLC, Bank of America, Account x0289 – Check MetaDataRecognition (DOJ_LCM_0000007469) |
| 327D | | | | | Theragene Diagnostics LLC, Bank of America, Account x0289 – Checks |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
| | | | | | (DOJ_LCM_0000007471-78) | |
| 327E | | | | | Theragene Diagnostics LLC, Bank of America, Account x0289 – Elec Endorsement (CD) | |
| 327F | | | | | Theragene Diagnostics LLC, Bank of America, Account x0289 – Payee Endorsement (CD) | |
| 327G | | | | | Theragene Diagnostics LLC, Bank of America, Account x0289 – Statements (DOJ_LCM_0000007480-7547) | |
| 327H | | | | | Theragene Diagnostics LLC, Bank of America, Account x0289 – Wires (CD) | |
| 327I | | | | | Theragene Diagnostics LLC, Bank of America, Account x0289 – 0289TJ (DOJ_LCM_0000007555-66) | |
| 328 | | | | | Advantage Accounting and Tax (DOJ_LCM_0000189113-367) | |
| 329 | | | | | ADP Records for Olympus First Consulting LLC (DOJ_LCM_000025566-25901) | |
| 330 | | | | | Cergena Laboratories LLC (DOJ_LCM_0000015555-90) | |
| 331 | | | | | Trinity Med Supplies, Chase Bank, Account x7359 (Produced Native) | |
| 331A | | | | | Trinity Med Supplies Signature Card, Account x7359 (Produced Native) | |
| 332 | | | | | Nero Med Tech LLC, Chase Bank Account x3752 (DOJ_LCM_0000391202-584) | |
| 332A | | | | | Nero Med Tech LLC Signature Card, Account x3752 (DOJ_LCM_0000391204-11) | |
| **400 - Patient Records** | | | | | | |
| 401 | | | | | *Intentionally Left Blank* | |
| 402 | | | | | *Intentionally Left Blank* | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
| 403A | | | | | Patient D.V.  (Cergena Request Order) (DOJ-NONPPM-0000541071-72) | |
| 403B | | | | | Patient D.V (Medicare Eligibility by Episode alert - HETS Report) (LCMSWReturns_0000039411) | |
| 403C | | | | | Patient D.V. (Cergena test results) (LCMSWReturns_0000041951) | |
| 403D | | | | | Patient D.V. (Cergena requisition form) (CERGENA-0000018841) | |
| 404A-B | | | | | *Intentionally Left Blank* | |
| 404C | | | | | D.C. - 2021.04.22 - 1A Fax_Redacted (DOJ_LCM_0000610123-26) | |
| 404D | | | | | J.C. - Fulgent Gene Result (LCMSWReturns_0000067656) | |
| 404 | | | | | *Intentionally Left Blank* | |
| 404F | | | | | J.C. - Cergena Lab Requisition Order (LCMSWReturns_0000072530) | |
| 404G | | | | | J.C. Medicare Eligibility (LCMSWReturns_0000075332) | |
| 405A | | | | | L.J. Medical Records and Patient Chart Information and DME Doctor's Orders (DOJ_LCM_OJ PS_0000025484-91) | |
| 405B | | | | | Horizon - Patient List - LOCKER_0000252724 *(Excel)* | |
| 405C | | | | | Horizon - Patient List - LOCKER_0000252835 *(Excel)* | |
| 405D | | | | | L.J. - MediQuip Packing Slip - LCM_Breitman_co-0000035982 (DOJx_LCM_0000524136) | |
| 405E | | | | | *Intentionally Left Blank* | |
| 405F | | | | | L.J. - Horizon Spreadsheet 1 - LCM_Breitman_co-0000021832 (Excel) | |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy:<br>**TBD** | | | | | Court Reporter: | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
| 405G | | | | | L.J. - Horizon Spreadsheet 2 - LCM_Breitman_co-0000021839<br>(Excel) | |
| 406 | | | | | *Intentionally left blank* | |
| 407A | | | | | Dr. Leleux Accugene Fax<br>(DOJ_LCM_000140603-609) | |
| 408A | | | | | V.A. - Dr. Leleux Fax<br>(DOJ_LCM_000140610-17) | |
| 409A | | | | | W.M. Test Results<br>(DOJx_LCM_0000559524-27) | |
| 409B | | | | | Fulgent Invoice (W.M.)<br>(DOJx_LCM_0000526274) | |
| 409C | | | | | Email from Dougherty to Hughes dated May 25, 2021, re: 20210525<br>Continuation Order from BSL<br>(Excel) | |
| 409D | | | | | Email from Dougherty to Hughes dated May 25, 2021, re: 20210525<br>Continuation Order from BSL – Attachment<br>(Excel) | |
| 410 | | | | | J.B. (Composite) | |
| 410A | | | | | J.B. Requisition Order - LCM_SWReturns_0000062782<br>(DOJ_LCM_000140618-19) | |
| 410B | | | | | J.B. - Fulgent Results<br>(DOJ_LCM_000140620-22) | |
| 410C | | | | | J.B. - Documents from Kit Swab<br>(DOJ_LCM_0000610104) | |
| 410D | | | | | J.B. - Documents from Kit Swab<br>(DOJ_LCM_0000610105) | |
| 410E | | | | | J.B. - Documents from Kit Swab<br>(DOJ_LCM_0000610106) | |
| 410F | | | | | J.B. – Progenix Results<br>(DOJ_LCM_000137185) | |
| 410G | | | | | J.B. – Progenix, December 11, 2020 – Medicare Claims | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
| | | | | | (DOJ_LCM_000137188) | |
| 410H | | | | | J.B. – Progenix, December 11, 2020 – Medicare Claims Continued (DOJ_LCM_000137190) | |
| 411 | | | | | C.C. – DME Standard Written Order (1200NFEDERAL_JPG-JG5J-0000155051) | |
| 412 | | | | | J.C. Progenix Claims Report (DOJx_LCM_0000479099) | |
| 413 | | | | | J.C. Explanation of Benefits (DOJx_LCM_0000479087) | |
| 414 | | | | | D.M. Progenix Laboratory Requisition Form (DOJ-NONPPM-0000527458) | |
| 415 | | | | | J.F. Progenix Laboratory Requisition Form (DOJ_LCM_0000207107) | |
| 416 | | | | | J.F. Accugene Laboratory Requisition Form (DOJ_LCM_0000218990) | |
| 417 | | | | | P.S. Progenix Laboratory Requisition Form (DOJ-NONPPM-0000537469) | |
| 418 | | | | | Patient D.W.  (Cergena Lab Requisition Order) (DOJ - NONPPM-0000525661) | |
| 419 | | | | | Patient D.W.  (Progenix Lab Requisition Order) (DOJ_LCM_0000224021) | |
| 420 | | | | | Patient D.W.  (Accugene Lab Requisition Order) (DOJ_LCM_0000210764) | |
| 421 | | | | | Patient D.W. (Progenix test results) (DOJ_LCM_0000220145) | |
| 422 | | | | | Patient D.W. (Accugene test results) (DOJ_LCM_0000220315) | |
| 423 | | | | | D.W. Patient Records | |
| | | | | | **500 - Public Records** | |
| 501 | | | | | Delaware Office of the Secretary State Records for Cergena Laboratory (DOJ_LCM_0000610057-58) | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | AUSAs: | | Defense Counsel: |
|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | Court Reporter: | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 502 | | | | | Delaware Office of the Secretary State Records for Claro Point LLC (DOJ_LCM_000139195) |
| 503 | | | | | Delaware Office of the Secretary State Records for Claro Scientific Laboratories Inc (DOJ_LCM_000139197-221) |
| 504 | | | | | Delaware Office of the Secretary State Records for Parish Scientific, LLC (DOJ_LCM_0000610067) |
| 505 | | | | | Delaware Office of the Secretary State Records for Signify Laboratory (DOJ_LCM_0000610062) |
| 506 | | | | | Florida Office of the Secretary State Records for Bergen Media Group Inc (DOJ_LCM_000129796-97) |
| 507 | | | | | Florida Office of the Secretary State Records for Broad Street Lifestyles, LLC (DOJ_LCM_000129802-03) |
| 508 | | | | | Florida Office of the Secretary State Records for DMC Group Holding LLC (DOJ_LCM_000129811-12) |
| 509 | | | | | Florida Office of the Secretary State Records for EK Marketing Group Inc (DOJ_LCM_000129820-21) |
| 510 | | | | | Florida Office of the Secretary State Records for Empire Limited Marketing, Inc (DOJ_LCM_000129829-30) |
| 511 | | | | | Florida Office of the Secretary State Records for Enhanced Media Group, Inc (DOJ_LCM_000129833-34) |
| 512 | | | | | Florida Office of the Secretary State Records for Enriched Marketing Group, LLC (DOJ_LCM_000129838-39) |
| 513 | | | | | Florida Office of the Secretary State Records for ETM Consulting Group, LLC |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|

| Courtroom Deputy:<br>**TBD** | | | | | Court Reporter: | |
|---|---|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | **Description of Exhibit** |
|---|---|---|---|---|---|
| | | | | | (DOJ_LCM_000129842-43) |
| 514 | | | | | Florida Office of the Secretary State Records for Gentec Solutions, LLC<br>(DOJ_LCM_000129848-49) |
| 515 | | | | | Florida Office of the Secretary State Records for GFA Media Group, LLC<br>(DOJ_LCM_000129852-53) |
| 516 | | | | | Florida Office of the Secretary State Records for Gulf Marketing Group Inc<br>(DOJ_LCM_000129861-62) |
| 517 | | | | | Florida Office of the Secretary State Records for Horizon Medical Supply<br>(DOJ_LCM_000129869-70) |
| 518 | | | | | Florida Office of the Secretary State Records for Louis Management LLC<br>(DOJ_LCM_000129877-78) |
| 519 | | | | | Florida Office of the Secretary State Records for Maddox Michael Consulting, LLC<br>(DOJ_LCM_000129882-83) |
| 520 | | | | | Florida Office of the Secretary State Records for MC Mission Inc<br>(DOJ_LCM_000129886-87) |
| 521 | | | | | Florida Office of the Secretary State Records for MDA Consumers Inc<br>(DOJ_LCM_000129891-92) |
| 522 | | | | | Florida Office of the Secretary State Records for Metropolis Unlimited LLC<br>(DOJ_LCM_000129896-97) |
| 523 | | | | | Florida Office of the Secretary State Records for Official John Paul LLC<br>(DOJ_LCM_000129905-06) |
| 524 | | | | | Florida Office of the Secretary State Records for Olympus First Consulting, LLC<br>(DOJ_LCM_000129937-38) |

| | Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|

| | Courtroom Deputy:<br>**TBD** | | | | Court Reporter: | |
|---|---|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 525 | | | | | Florida Office of the Secretary State Records for OJP Solutions Inc<br>(DOJ_LCM_000129932-36) |
| 526 | | | | | Florida Office of the Secretary State Records for Progenix Lab LLC<br>(DOJ_LCM_000129942-43) |
| 527 | | | | | Florida Office of the Secretary State Records for Sunrise Consulting Group, LLC<br>(DOJ_LCM_000129947-48) |
| 528 | | | | | *Intentionally Left Blank* |
| 529 | | | | | Florida Office of the Secretary State Records for DM Data Services LLC<br>(DOJ_LCM_000129806-07) |
| 530 | | | | | Florida Office of the Secretary State Records for AccuGene, LLC<br>(DOJ_LCM_000129756-7) |
| 531 | | | | | Florida Office of the Secretary State Records for Alpha Medical Supply, LLC<br>(DOJ_LCM_000129785-6) |
| 532 | | | | | Louisiana Secretary of State Records for Cergena Laboratories, LLC<br>(DOJ_LCM_000129918) |
| 533 | | | | | Louisiana Secretary of State Records for Signify Laboratory, LLC<br>(DOJ_LCM_000129924) |
| 534 | | | | | Colorado State of Secretary for Claro Labs<br>(DOJ_LCM_000139069-72) |
| 535 | | | | | Colorado State of Secretary Claro labs<br>(DOJ_LCM_000139073-76) |
| 536 | | | | | Missouri Secretary of State Records for Blue Horizon<br>(DOJ_LCM_000130010) |
| 537 | | | | | Texas Secretary of State Records for Theragene Diagnostics, LLC<br>(DOJ_LCM_000129986) |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | AUSAs: | | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 538 | | | | | Wyoming Secretary of State Records for Theragene Diagnostics, LLC (DOJ_LCM_000139227-38) |
| 539 | | | | | Louis C Management, LLC, Form of SBA filed June 6, 2020 (DOJ_LCM_0000189035; DOJ_LCM_000139239-41) |
| 540 | | | | | *Intentionally Left Blank* |
| 540 | | | | | *Intentionally Left Blank* |
| **600 - Contracts and Invoices** | | | | | |
| 601 | | | | | Contracted Services Agreement - Horizon and Better Business Billing - July 2, 2019 (DOJ_LCM_0000541421) |
| 602 | | | | | Healthcare Marketing Agreement - Horizon - Broad Street - May 1, 2020 (DOJ_LCM_000020103724-44) |
| 602A | | | | | Healthcare Marketing Agreement - Horizon - Broad Street - April 2020 (DOJx_LCM_0000189270-75) |
| 602B | | | | | Marketing Services Agreement - Horizon - Broad Street - January 16, 2020 (DOJ_LCM_0000201045-58) |
| 603 | | | | | Compliance & Ethics Agreement - Horizon - Broad Street - May 2020 (DOJ_LCM_0000201031-36) |
| 604 | | | | | BSL-Horizon Invoices dated May 7, 2020, Jan. 31, 2020, (DOJ_LCM_0000201059-62) |
| 605 | | | | | Healthcare Marketing Agreement - Alpha- Broad Street - February 28, 2020 (DOJx_LCM_0000538234) |
| 605A | | | | | Healthcare Marketing Agreement - Alpha - Broad Street - February 28, 2020 (Fully executed) (DOJx_LCM_0000538292) |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
| 606 | | | | | Healthcare Marketing Agreement - Alpha- Broad Street - April 10, 2020 (DOJx_LCM_0000542347) | |
| 606A | | | | | Email dated April 10, 2020, from Richardson to Dougherty - Alpha Contract (DOJx_LCM_0000542346) | |
| 607 | | | | | BSL- Alpha Invoice dated February 28, 2020 (DOJx_LCM_0000538233) | |
| 607A | | | | | BSL - Alpha Invoice dated February 28, 2020 (DOJx_LCM_0000538232) | |
| 608 | | | | | Email dated February 26, 2020, from Richardson to Dougherty - Alpha invoices and Contract (DOJx_LCM_0000538231) | |
| 609 | | | | | Email dated February 27, 2020, from Richardson to Perez and Dougherty - Marketing Agreement (DOJx_LCM_0000183644) | |
| 610 | | | | | Email dated February 27, 2020, from Richardson to Perez and Dougherty - Enhanced Media Group Agreement (DOJx_LCM_0000183674) | |
| 611 | | | | | Email dated July 21, 2020, from Richardson to Perez - MDA Consumers Inc. Contract (DOJx_LCM_0000209666) | |
| 611A | | | | | Healthcare Marketing Agreement - Enhanced-MDA dated July 21, 2020 (DOJx_LCM_0000209660) | |
| 612 | | | | | Gulf Marketing Invoice to Enriched dated May 1, 2020 (DOJ_LCM_0000619445) | |
| 612A | | | | | Gulf Marketing Invoice to Enriched dated May 29, 2020 (DOJ_LCM_0000619460) | |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy:<br>**TBD** | | | | | Court Reporter: | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
| 613 | | | | | Email dated September 22, 2022, from Enriched Marketing - Invoice 7.2<br>(DOJ_LCM_0000619480) | |
| 614 | | | | | BSL Invoice to Enriched Marketing –<br>July 2, 2020<br>(DOJ_LCM_0000619481) | |
| 615 | | | | | Management Services Agreement - Enriched-Gulf Marketing dated,<br>April. 29, 2020<br>(DOJ_LCM_0000619531) | |
| 616 | | | | | Management Services Agreement - Enriched-BSL dated May 15, 2020<br>(DOJ_LCM_0000619580) | |
| 617 | | | | | BSL Invoice to Enhanced Media undated<br>(DMC-PHONE-OD4C-0000345559) | |
| 618 | | | | | Purchase and Sale Agreement - Parish Scientific-Louis C Management dated.<br>November 9, 2020<br>(DOJ_LCM_0000358569) | |
| 619 | | | | | Asset Purchase Agreement - Accugene-DMC Group dated March 31, 2021<br>(DOJ_LCM_OJPS_0000048139) | |
| 620 | | | | | Asset Purchase Agreement - Cergena and MB Lab Ventures dated.<br>November 9, 2020<br>(DOJ_LCM_0000358539) | |
| 621 | | | | | DMC Group - Members Percentage Interests - March 2021<br>(LCM_0000085282) | |
| 622 | | | | | Shareholders Agreement - Bergen Media Group - dated March 3, 2020<br>(DOJ_LCM_0000529847) | |
| 623 | | | | | Promissory Note - ETM Consulting - Theragene dated March 24, 2021<br>(DOJ_LCM_OJPS_0000047963) | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | **Description of Exhibit** |
| 624 | | | | | Olympus First Invoice to Progenix dated March 12, 2020 (LCMGMAILSW0000185892) |
| 625 | | | | | Management Services Agreement - Nero Med Tech - Official John Paul - dated May 12, 2020 (DOJ_LCM_0000429215) |
| 626 | | | | | Agreement for Marketing Services - Olympus First - Keystone - dated. October 1, 2020 (DOJ_LCM_0000123202) |
| 627 | | | | | Email dated October 12, 2020, from Shull to Shorr - re: SCG.Claro. Invoice.0002 (DOJ_LCM_OJPS_0000040948) |
| 627A | | | | | Sunrise Consulting Invoice to Claro dated October 1, 2020 (DOJ_LCM_OJPS_0000040949) |
| 628 | | | | | Marketing Business Services Agreement - Sunrise - Claro – dated September 29, 2020 (DOJ_LCM_0000123346) |
| 628A | | | | | Business Associate Agreement - Sunrise-Claro - dated September 18, 2020 (DOJ_LCM_0000123392-98) |
| 629 | | | | | Marketing Business Services Agreement - Sunrise - Claro - dated July 1, 2021 (DOJ_LCM_0000123321-45) |
| 630 | | | | | Marketing Business Services Agreement -Sunrise-Claro - dated October 15, 2020 (DOJ_LCM_0000123370-91) |
| 631 | | | | | Business Associate Agreement - Tesis-Sunrise - dated July 1, 2021 (DOJ_LCM_0000123399-08) |
| 632 | | | | | Jose Goyos BMW Financial Services Title and Registration Documents (DOJ_LCM_000137191-02) |
| 633 | | | | | Trinity Med Supplies /OJP Contract |

| Presiding Judge: The Honorable Aileen Cannon | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: TBD | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit | |
| | | | | | (DOJ_LCM_0000437137) | |
| 634 | | | | | Braman Motor Car Purchase Records Jose Goyos 2021 BMW X6 (DOJ_LCM_000140410) | |
| **700 - Toll Records** | | | | | | |
| 701 | | | | | Composite of Defendant D. Carver's Toll Records | |
| 701A | | | | | Summary Slide for Frequency Report for Defendant D. Carver | |
| 702 | | | | | Composite of Defendant T. Dougherty's Toll Records | |
| 702A | | | | | Summary Slide for Frequency Report for Defendant T. Dougherty | |
| 703 | | | | | Composite of Defendant J. Gosney's Toll Records | |
| 703A | | | | | Summary Slide for Frequency Report for Defendant J. Gosney | |
| 704 | | | | | Composite of Louis Carver's Toll Records | |
| 704A | | | | | Summary Slide for Frequency Report for Defendant Louis Carver | |
| 705 | | | | | Composite of Jose Goyos's Toll Records | |
| 705A | | | | | Summary Slide for Frequency Report for Defendant Jose Goyos's | |
| **800 - Photographs** | | | | | | |
| 801 | | | | | AMO_0060 | |
| 802 | | | | | AMO_0061 | |
| 803 | | | | | AMO_0076 | |
| 804 | | | | | AMO_0091 | |
| 805 | | | | | AMO_0095 | |
| 806 | | | | | AMO_0099 | |
| 807 | | | | | AMO_0104 | |
| 808 | | | | | AMO_0111 | |
| 809 | | | | | AMO_0112 | |
| 810 | | | | | AMO_0114 | |
| 811 | | | | | AMO_0117 | |
| 812 | | | | | AMO_0209 | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | Court Reporter: | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 813 | | | | | AMO_0234 |
| 814 | | | | | AMO_0235 |
| 815 | | | | | AMO_0240 |
| 816 | | | | | AMO_0254 |
| 817 | | | | | AMO_0272 |
| 818 | | | | | AMO_0279 |
| 819 | | | | | AMO_0288 |
| 820 | | | | | AMO_0293 |
| 821 | | | | | AMO_0322 |
| 822 | | | | | AMO_0324 |
| 823 | | | | | AMO_0328 |
| 824 | | | | | AMO_0330 |
| 825 | | | | | AMO_0335 |
| 826 | | | | | AMO_0351 |
| 827 | | | | | AMO_0353 |
| 828 | | | | | AMO_0359 |
| 829 | | | | | AMO_0360 |
| 830 | | | | | AMO_0361 |
| 831 | | | | | AMO_0364 |
| 832 | | | | | AMO_0366 |
| 833 | | | | | AMO_0367 |
| 834 | | | | | AMO_0379 |
| 835 | | | | | AMO_0380 |
| 836 | | | | | AMO_0392 |
| 837 | | | | | AMO_0428 |
| 838 | | | | | AMO_0446 |
| 839 | | | | | AMO_0464 |
| 840 | | | | | AMO_0465 |
| 841 | | | | | AMO_0478 |
| 842 | | | | | AMO_0482 |
| 843 | | | | | AMO_0490 |

| Presiding Judge: The Honorable Aileen Cannon | | | | | AUSAs: | Defense Counsel: |

| Courtroom Deputy: TBD | | | | | Court Reporter: | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 844 | | | | | AMO_0492 |
| 845 | | | | | AMO_0527 |
| 846 | | | | | AMO_0573 |
| 847 | | | | | AMO_0588 |
| 848 | | | | | AMO_0615 |
| 849 | | | | | AMO_0616 |
| 850 | | | | | AMO_0622 |
| 851 | | | | | AMO_0632 |
| 852 | | | | | AMO_0645 |
| 853 | | | | | AMO_0646 |
| 854 | | | | | AMO_0647 |
| 855 | | | | | AMO_0648 |
| 856 | | | | | AMO_0653 |
| 857 | | | | | AMO_0699 |
| 858 | | | | | AMO_0701 |
| 859 | | | | | AMO_0863 |
| 860 | | | | | AMO_0864 |
| 861 | | | | | IMG_1391 |
| 862 | | | | | IMG_1392 |
| 863 | | | | | IMG_1393 |
| 864 | | | | | IMG_1394 |
| 865 | | | | | IMG_1395 |
| 866 | | | | | cardiac script 1 |
| 867 | | | | | cardiac script 2 |
| 868 | | | | | IMG_2517 |
| 869 | | | | | IMG_2518 |
| 870 | | | | | *Intentionally Left Blank* |
| 871 | | | | | Progenix-Theragene Surveillance Photos |
| 872 | | | | | *Intentionally Left Blank* |
| 873 | | | | | Progenix Photos - Progenix-Theragene Surveillance Photos |

| Presiding Judge: **The Honorable Aileen Cannon** | | AUSAs: | | Defense Counsel: |
|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | Court Reporter: | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 874 | | | | | K. Choudhry - D. Carver Text (DMC-PHONE-0D4C-0000042874) |
| 875 | | | | | AMO_0005 |
| 876 | | | | | AMO_0059 |
| 877 | | | | | AMO_0060 |
| 878 | | | | | AMO_0063 |
| 879 | | | | | AMO_0064 |
| 880 | | | | | AMO_0072 |
| 881 | | | | | AMO_0089 |
| 882 | | | | | AMO_0098 |
| 883 | | | | | AMO_0256 |
| 884 | | | | | AMO_0263 |
| 885 | | | | | AMO_0293 |
| 886 | | | | | AMO_0329 |
| 887 | | | | | AMO_0351 |
| 888 | | | | | AMO_0356 |
| 889 | | | | | AMO_0358 |
| 890 | | | | | AMO_0359 |
| 891 | | | | | AMO_0361 |
| 892 | | | | | AMO_0383 |
| 893 | | | | | Cessna 680 interior n138BG (DOJ_LCM_000136026) |
| 894 | | | | | Cessna 680 N138BG exterior (DOJ_LCM_000136027) |
| 895A | | | | | Selected Pages from Ops Plan (DOJ_LCM_0000646703) |
| 895B | | | | | Selected Pages from Ops Plan (DOJ_LCM_0000646704) |
| 895C | | | | | Selected Pages from Ops Plan (DOJ_LCM_0000646705) |
| 896A | | | | | Blake Fishman (DOJ_LCM_000139099) |
| 896AA | | | | | J.T. |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | **Description of Exhibit** |
| | | | | | (DOJ_LCM_000139100) |
| 896B | | | | | Zachary Nelson (DOJ_LCM_000139101) |
| 896C | | | | | Ethan Macier (DOJ_LCM_000139102) |
| 896D | | | | | Galina Rozenberg (DOJ_LCM_000139103) |
| 896E | | | | | Michael Rozenberg (DOJ_LCM_000139104) |
| 896F | | | | | J.M.M. (DOJ_LCM_000139105) |
| 896G | | | | | Joseph Mamone (DOJ_LCM_000139106) |
| 896H | | | | | John Anthony Mamone (DOJ_LCM_000139107) |
| 896I | | | | | Todd Shull (DOJ_LCM_000139108) |
| 896J | | | | | K.F (DOJ_LCM_000139109) |
| 896K | | | | | E.S. (DOJ_LCM_000140221) |
| 896L | | | | | Jamie McNamara (DOJ_LCM_000139110) |
| 896M | | | | | J.C (DOJ_LCM_000139111) |
| 896N | | | | | D.G.C. (DOJ_LCM_000139112) |
| 896O | | | | | J.D. (DOJ_LCM_000139113) |
| 896P | | | | | J.H. (DOJ_LCM_000139114) |
| 896Q | | | | | John Mamone (DOJ_LCM_000139115) |
| 896R | | | | | Tyler Roman |

| | | | | | |
|---|---|---|---|---|---|
| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
| Courtroom Deputy:<br>**TBD** | | | | Court Reporter: | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** |
| | | | | | (DOJ_LCM_000139116) |
| 896S | | | | | C.B.<br>(DOJ_LCM_000139117) |
| 896T | | | | | J.P.<br>(DOJ_LCM_000139118) |
| 896U | | | | | Timothy Richardson<br>(DOJ_LCM_000139119) |
| 896V | | | | | W.B.<br>(DOJ_LCM_000139120) |
| 896W | | | | | J.V.<br>(DOJ_LCM_000139121) |
| 896X | | | | | J.R.<br>(DOJ_LCM_000139122) |
| 896Y | | | | | Kamran Choudhry<br>DOJ_LCM_000139123 |
| 896Z | | | | | Lucio Oro<br>(DOJ_LCM_000139124) |
| 897A | | | | | Tony's Deli photos<br>(Selected Photos)<br>(DOJ_LCM_000139128) |
| 898A | | | | | 17840 Key Vista Way, Boca Raton, FL 33496<br>(DOJ_LCM_000139145-54) |
| **900 - Physical Evidence** | | | | | |
| 901 | | | | | Money Wheel – 1200 North Federal Highway<br>(Physical) |
| 902 | | | | | Braces obtained from L.J.<br>(Physical) |
| 903 | | | | | Swab Kit<br>(Physical |
| **1000s - 1400s Documents and Communications** | | | | | |
| 1001 | | | | | Selected excerpts from text thread between<br>Galina Rozenberg and Danny Carver<br>(DOJ_LCM_000061847-03) |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | **Description of Exhibit** | |
| 1002 | | | | | Selected excerpts from text thread between Galina Rozenberg Ethan Macier (DOJ_LCM_0000618609-07) | |
| 1003 | | | | | Selected excerpts from text thread between Galina Rozenberg and Gino Carver (DOJ_LCM_0000618610-11) | |
| 1004 | | | | | Selected excerpts from text thread between Galina Rozenberg, Danny Carver and Cliff Bauer (DOJ_LCM_0000618619-21) | |
| 1005 | | | | | Selected excerpts from text thread between Galina Rozenberg, My Misha, Tommy, and Danny Carver (DOJ_LCM_0000618639-60) | |
| 1006 | | | | | Selected excerpts from text thread between G Galina Rozenberg, Tommy, and Danny C. (DOJ_LCM_0000618662-72) | |
| 1007 | | | | | October 12, 2020, email from Galina Rozenberg to John@labmedholding.com, copying Daniel Carver and Thomas Dougherty, Subject: PROGENIX LAB LLC (DOJ_LCM_OJPS_0000044927-30) | |
| 1008 | | | | | January 29, 2021, email from Jessica Moye to Daniel Carver, copying Galina Rozenberg and Cliff Bauer, Re: URGENT -Cardiac Solutions, AZ (DOJ_LCM_OJPS_0000046291-92) | |
| 1009 | | | | | April 22, 2021, email from Galina Rozenberg to Thomas Dougherty and Daniel Carver, Re: Progenix to DMC Payments (DOJ-NONPPM-0000657697) | |
| 1010 | | | | | June 30, 2021, email from Galina Rozenberg to Daniel Carver and Ashley Cigarroa, Re: letter (SMU-PPM-0000068886) | |
| 1010A | | | | | (Attachment) Letter, dated June 23, 2021, from Gary Luft to Progenix, along with enclosures (SMU-PPM-0000068887-97) | |

| | Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|

| Courtroom Deputy:<br>**TBD** | Court Reporter: |
|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1011-1012 | | | | | *Intentionally Left Blank* |
| 1013 | | | | | Selected excerpts from text thread between Tommy Dougherty, Danny Carver, Blake Fishman, and Zachary Nelson<br>(DOJ_LCM_0000437879-84) |
| 1013A-X | | | | | Selected excerpts from text thread between Tommy Dougherty, Danny Carver, Blake Fishman, and Zachary Nelson |
| 1014-1016 | | | | | *Intentionally Left Blank* |
| 1017 | | | | | Selected excerpts from text thread between Ethan Macier and Daniel Carver<br>(DOJ_LCM_000137209-37) |
| 1017A | | | | | SMS Image (Watch Photo)<br>(DOJ_LCM_000137838) |
| 1017B | | | | | SMS Image (Group Photo)<br>(DOJ_LCM_000137839) |
| 1018 | | | | | Selected excerpts from text thread between Ethan Macier and Thomas Dougherty<br>(DOJ_LCM_000137840-71) |
| 1018A | | | | | SMS Image (TD Bank Screenshot)<br>(DOJ_LCM_000137972) |
| 1019 | | | | | Selected excerpts from text thread between Ethan Macier and Gino Carver<br>(DOJ_LCM_000137973-87) |
| 1019A | | | | | SMS IMAGE (wiring instructions)<br>(DOJ_LCM_000137988) |
| 1019B | | | | | SMS IMAGE (wire record)<br>(DOJ_LCM_000137989) |
| 1020 | | | | | Selected excerpts from text thread between Ethan Macier and Jose Goyos<br>(DOJ_LCM_000137990-80) |
| 1020A | | | | | SMS IMAGE (cake photo)<br>(DOJ_LCM_000138481) |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | Court Reporter: | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1020B | | | | | SMS IMAGE (BMW photo) (DOJ_LCM_000138482) |
| 1021 | | | | | Selected excerpts from text thread between Ethan Macier (Group Chat) (DOJ_LCM_000138483-96) |
| 1021A | | | | | SMS Image (group watch photo 1) (DOJ_LCM_000138497) |
| 1021B | | | | | SMS Image (group watch photo 2) (DOJ_LCM_000138498) |
| 1022 | | | | | Selected excerpts from text thread between Ethan Macier and JP Gosney (DOJ_LCM_000138499-23) |
| 1022A | | | | | SMS Attachment (Gentec logo) (DOJ_LCM_000138624) |
| 1023 | | | | | *Intentionally left blank* |
| 1024 | | | | | Selected excerpts from text thread between Ethan Macier, Jose Goyos, and JP Gosney (DOJ_LCM_000138658-79) |
| 1124A-1124I | | | | | Selected excerpts from text thread between Ethan Macier, Jose Goyos, and JP Gosney |
| 1025-1026 | | | | | *Intentionally left Blank* |
| 1027 | | | | | March 2, 2020, email from Thomas Dougherty to Ethan Macier, Subject: Fwd: (LCM_0000333340) |
| 1027A | | | | | use this script (attachment) (LCM_0000333341) |
| 1028 | | | | | *Intentionally Left Blank* |
| 1029 | | | | | Selected excerpts from text thread between Joseph Mamone and Daniel Carver (PRODUCED NATIVE) |
| 1030 | | | | | *Intentionally left Blank* |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | **Description of Exhibit** | |
| 1031 | | | | | Selected excerpts from text thread between Joseph Mamone, Daniel Carver, and Timothy Richardson (PRODUCED NATIVE) | |
| 1032-1036 | | | | | *Intentionally left Blank* | |
| 1037 | | | | | September 11, 2020, email from Cergena Lab to TylerBroad Street17@gmail.com, FW: Your Order has been processed. (DOJ-NONPPM-0000310751-52) | |
| 1038-1039 | | | | | *Intentionally left Blank* | |
| 1040 | | | | | July 30, 2020, email from Ty Supervisor to JoseBroad Street@gmail.com, Re: Patient would like to complete a Genetic Cardiovascular Risk Assessment test - Request for access. (DOJ-NONPPM-0000811367) | |
| 1041 | | | | | October 14, 2020, email from Ty Supervisor to JoseBroad Street@gmail.com, Re: Rescripts - Invitation to edit (DOJ-NONPPM-0000811490) | |
| 1042 | | | | | July 30, 2020, email from ty Supervisor to ashleyboradstreetlifestyles@gmail.com [No Subject] (DOJ-NON PP M-0000829293) | |
| 1043 | | | | | August 13, 2020, email from Thomas Dougherty to TylerBroad Street17@gmail.com Fwd.: G WAGON CONTRACT (DOJ-NONPPM-0000886942) | |
| 1043A | | | | | G WAGON CONTRACT (DOJ-NON PPM-0000886943) | |
| 1044-1046 | | | | | *Intentionally Left Blank* | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1047 | | | | | September 25, 2020, email from Tim Richardson to TylerBroad Street17 @gmail.com, RE: revised. (DOJx_LCM_0000213427) |
| 1047A | | | | | (D.L. requisition) doc00461520200925104309 (1). (DOJx_LCM_0000213428) |
| 1048 | | | | | *Intentionally Left Blank* |
| 1049 | | | | | October 08, 2020, email from Tim Richardson to TylerBroad Street17@gmail.com Re: Dale Williams (DOJx_LCM_0000214649) |
| 1049A | | | | | (D.W. Requisition) doc00640620201008151558 (1).pdf (DOJx_LCM_0000214650) |
| 1050-1054 | | | | | *Intentionally Left Blank* |
| 1055 | | | | | January 11, 2021, email from Galina Rozenberg to Ashley Collins, Daniel Carver, and Thomas Dougherty Subject: Fwd.: Cardio 117 patient requisition (LCM_0000333785) |
| 1055A | | | | | Attachment TRF-RLCARDIO-v1 (LCM_0000333787) |
| 1056 | | | | | *Intentionally Left Blank* |
| 1057 | | | | | February 5, 2021, email from Christopher Moye to Galina Rozenberg, 82dataco@gmail.com, Daniel Carver, Ashely Collins and Cliff@labmedholdings.com, Re: HRC call recap / next steps (2/3) (LCM_0000334089) |
| 1058 | | | | | February 24, 2021, email from Mohamad Shiham to Galina Rozenberg, Daniel Carver, Ceregena Lab, Ashley Collins and Ashley Ciggaroa, Subject: PROGENIX - Medicare Payment Summary - 02/24/2021 (LCM_0000334254) |

| | Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|

| | Courtroom Deputy:<br>**TBD** | | | | Court Reporter: | |
|---|---|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1059 | | | | | February 5, 2021, email from Cliff@labholdings.com to Galina Rozenberg, 82dataco@gmail.com, Daniel Carver and Ashley Collins, Subject: Quick Fulgent / Cardio panel update 1059 (LCM_0000334336) |
| 1060 | | | | | February 22, 2021, email to Danny Carver and Ashley Collins, Copying Denver Fernando, Brett Walker, Melissa Soich, Mohomad Shiham, Gayan Jayasinghe from: Parthiban Muthiah, Subject: Progenix Revenue Projection - 02.22.2021 (LCM_0000335720) |
| 1061-1066 | | | | | *Intentionally Left blank* |
| 1067 | | | | | February 9, 2021, email from: Desiree Lidstone, To: Jessica Moye, Parthiban Muthiah, Galina Rozenberg, Ashley Collin, Cergena Lab Cc: Danny Carve, cliff@labmedholdings.com; Gayan Jayasinghe, Mohomad Shiham, MelissaSoich, James McMahon Subject: RE: SIGNIFY LABORATORY LLC - Medicare Enrollment (LCM_0000338552) |
| 1067A | | | | | Signify CHOW - 2021.01.26.pdf. (LCM_0000338553) |
| 1067B | | | | | HMSWEB_610295114_DEV_02082021_2483511283680438.pdf (LCM_0000338582) |
| 1068 | | | | | *Intentionally left Blank* |
| 1069-1070 | | | | | *Intentionally left Blank* |
| 1071 | | | | | February 23, 2021, email from Ashley Collins to 82detaco@gmail.com, Fw: Fwd: Progenix Revenue Projection - 02.22.2021 |

| | Presiding Judge:<br>**The Honorable Aileen Cannon** | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|
| | Courtroom Deputy:<br>**TBD** | | | | Court Reporter: |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (DOJ-NONPPM-0000607340-41) |
| 1072 | | | | | March 23, 2021, email from Ashley Collins to John@OJPinc.com, Fwd: Support Email (DOJ-NONPPM-0000607461) |
| 1073 | | | | | October 8, 2020, email from John Gosney To John P. Gosney, Re: Completed: Please DocuSign: Nero Med Tech LLC Flat Fee Agreement 2020.docx (DOJ-NONPPM-0000805724) |
| 1073 | | | | | Nero Med Tech LLC Flat Fee Agreement 2020.docx (DOJ-NONPPM-0000805726-41) |
| 1074 | | | | | May 24, 2021, email from Lucia Oro to JoseBroad Street@gmail.com, Re. DR VER CHECKLIST (DOJ-NONPPM-0000811499) |
| 1074A | | | | | DR VER CHECKLIST (DOJ-NONPPM-0000811500) |
| 1075 | | | | | *Intentionally Left Blank* |
| 1076 | | | | | March 19, 2021, email from Michael Dierkes to Jose Goyos, Re: Incoming emails (LCMGMAILSW0000258277) |
| 1077 | | | | | May 11, 2021, email from Lucia Oro to Josebroastreet@gmail.com, GenTec Doc Chase User Tracking 05/10/2021 - - Invitation to edit (DOJ_NONPPM-0000813617) |
| 1078 | | | | | March 3, 2021, email from Jose Goyos to Lucia Oro, Fwd: 77 scripts ECS. These need to be faxed (DOJ-NONPPM-0000815087) |
| 1078A | | | | | These need to be faxed DOJ-NONPPM-0000815088-35 Attachments |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|

| Courtroom Deputy:<br>**TBD** | | | | Court Reporter: | |
|---|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | **Description of Exhibit** |
|---|---|---|---|---|---|
| 1079-1080 | | | | | *Intentionally Left Blank* |
| 1081 | | | | | Selected excerpts from text thread between Todd Shull and Daniel Carver<br>(DOJ_LCM_0000124175-22) |
| 1082 | | | | | Selected excerpts from text thread between Todd Shull, Danny Carver, and Adam Shorr<br>(DOJ_LCM_0000124525-50) |
| 1083-1085 | | | | | *Intentionally Left Blank* |
| 1086 | | | | | Selected excerpts from text thread between Todd Shull, Danny Carver, and Tommy Dougherty<br>(DOJ_LCM_0000125256-21) |
| 1087 | | | | | February 1, 2021, email from Todd Shull to Perla Valverde, Re Medical records request<br>(DOJ_LCM_OJPS_0000039883-84) |
| 1088 | | | | | February 1, 2021, email from Tim Richardson to Adam Shorr, Re: Invoices<br>(DOJ_LCM_OJPS_0000040482) |
| 1088A | | | | | Invoice 2-24.pdf<br>DOJ_LCM_OJPS_0000040483 |
| 1088B | | | | | Invoice 3.pdf<br>DOJ_LCM_OJPS_0000040484 |
| 1088D | | | | | Invoice 2.pdf<br>DOJ_LCM_OJPS_0000040485 |
| 1089 | | | | | February 28, 2020, email from Adam Shorr to Brian Thomas, Re: 15 Samples submitted 2 weeks Ago<br>(DOJ_LCM_OJPS_0000040512) |
| 1090 | | | | | *Intentionally left Blank* |
| 1091 | | | | | March 20, 2020 email from Adam Shorr to T.Shull, re Lab Agreement<br>3/20/2020<br>(DOJ_LCM_OJPS_0000040606) |
| 1091A | | | | | Claro Labs Test Requisition Form |

| | Presiding Judge: **The Honorable Aileen Cannon** | | | AUSAs: | | Defense Counsel: |
|---|---|---|---|---|---|---|

| | Courtroom Deputy: **TBD** | | | | Court Reporter: |
|---|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (LCM_0000001784) |
| 1091B | | | | | Claro Labs Marketing Business Services Agreement (LCM_0000001787) |
| 1091C | | | | | Claro Labs PGx Requisition Form (LCM_0000001810) |
| 1091D | | | | | Claro Labs Heredity Test Requisition Form (LCM_0000001812) |
| 1092-1093 | | | | | *Intentionally left Blank* |
| 1094 | | | | | April 7, 2020, email from Adam Shorr to Daniel Carver, Re: Fw: ICD 10 CODES for CGX, PGX, CARDIO, SUSCEPTIBILITY AND SYMPTOMS (DOJ_LCM_OJPS_0000040721) |
| 1094A | | | | | Susceptibility ICD.pdf (DOJ_LCM_OJPS_0000040722) |
| 1094B | | | | | BrightDrive Suggested CARDIOMYOPATHY ICD10.pdf (DOJ_LCM_OJPS_0000040724-25) |
| 1094C | | | | | BrightDrive Suggested – Pharmacogenetics ICD 10 codes.pdf (DOJ_LCM_OJPS_0000040726-29) |
| 1094D | | | | | BD Colonic Polyps.pdf (DOJ_LCM_OJPS_0000040730) |
| 1094E | | | | | Cgx suggested ICD 10 UPDATED.pdf (DOJ_LCM_OJPS_0000040731-36) |
| 1094F | | | | | BrightDrive Suggested Common Cancer Symptoms Codes.pdf (DOJ_LCM_OJPS_0000040737) |
| 1095 | | | | | March 25, 2020, email from Todd Shull to Adam Shorr. Re Redacted Agreement (DOJ_LCM_OJPS_0000040895) |
| 1095A | | | | | Revised Claro Marketing Services Agreement - Sunrise Consulting. - Attachment |

| | Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|

| | Courtroom Deputy:<br>**TBD** | | | | Court Reporter: | |
|---|---|---|---|---|---|---|

| Exhibit<br>Number | Date<br>Identified | Date<br>Admitted | Sponsoring<br>Witness | Objection/<br>Stipulated<br>Admissions | **Description of Exhibit** |
|---|---|---|---|---|---|
| | | | | | (DOJ_LCM_OJPS_0000040896-18) |
| 1095B | | | | | Claro.signature.pdf – Attachment<br>(DOJ_LCM_OJPS_0000040919-21) |
| *1096-1097* | | | | | *Intentionally Left Blank* |
| 1098 | | | | | March 9, 2020, email from T. Shull to Adam Shorr, Re:<br>Broad Street Invoice<br>(DOJ_LCM_OJPS_0000040936-37) |
| 1099 | | | | | January 27, 2020, email from T. Shull to Adam Shorr, Re<br>CPT & EOB codes<br>(DOJ_LCM_OJPS_0000040958) |
| 1101 | | | | | *Intentionally left Blank* |
| 1102 | | | | | April 5, 2020, email from Daniel carver to<br>tshull@oculuscapital.net, subject:<br>Fwd: State for 100K data order<br>(DOJ_LCM_OJPS_0000041205) |
| 1103 | | | | | March 31, 2020, email from Todd Shull to Daniel<br>Carver, subject:<br>CGX/Requisition Form/ Requirements<br>(DOJ_LCM_OJPS_0000041207) |
| 1104 | | | | | February 12, 2020, email from Todd Shull to Daniel<br>Carver, 82dataco@gmail.com, Subject: Fwd: CO lab<br>(DOJ_LCM_OJPS_0000041212) |
| 1104A | | | | | Marketing Business Service Agreement<br>(DOJ_LCM_OJPS_0000041213-34) |
| 1104B | | | | | Blank - Attachment<br>(DOJ_LCM_OJPS_0000041235) |
| 1104C | | | | | Cardiology Test Requisition - Blank<br>(DOJ_LCM_OJPS_0000041236-42) |
| 1104D | | | | | Blank - Attachment<br>(DOJ_LCM_OJPS_0000041243) |
| 1104E | | | | | Sample Collection<br>(DOJ_LCM_OJPS_0000041244-45) |

| | Presiding Judge: **The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|

| | Courtroom Deputy: **TBD** | | | | Court Reporter: | |
|---|---|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1104F | | | | | Blank - Attachment (DOJ_LCM_OJPS_0000041246) |
| 1104G | | | | | Hereditary Test Requisition Form - Blank (DOJ_LCM_OJPS_0000041247-48) |
| 1104H | | | | | Blank - Attachment (DOJ_LCM_OJPS_0000041249) |
| 1105 | | | | | February 5, 2020, email from Todd Shull to Daniel Carver, subject: Fwd: Invoice 2.4 (DOJ_LCM_OJPS_0000041263) |
| 1106 | | | | | *Intentionally left Blank* |
| 1107 | | | | | March 16, 2020, email from Thomas Dougherty to Todd Shull, subject: Fwd: BARTON ASSOCIATES INC Transaction Receipt - Reference Number311421423 (DOJ_LCM_OJPS_0000041280 |
| 1108-1116 | | | | | *Intentionally left Blank* |
| 1117 | | | | | November 12, 2020, email from Todd Shull to Ethan Gentec, joseBroad Street@gmail.com, subject: Re Forms that need to be fixed for Claro (DOJ-NONPPM-0000816664 |
| 1118 | | | | | *Intentionally left Blank* |
| 1119 | | | | | Selected excerpts from text thread between Daniel Carver, JP Gosney and Thomas Dougherty (SMU-PPM-0000042106-35) |
| 1119A | | | | | SMS IMAGE (DOJ_LCM_000140186) |
| 1119B | | | | | SMS IMAGE (DOJ_LCM_000140187) |
| 1119C | | | | | SMS IMAGE |

| Presiding Judge: The Honorable Aileen Cannon | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: TBD | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit | |
| | | | | | (DOJ_LCM_000140188) | |
| 1119D | | | | | SMS IMAGE (DOJ_LCM_000140189) | |
| 1119E | | | | | SMS IMAGE (DOJ_LCM_000140190) | |
| 1119F | | | | | SMS IMAGE (DOJ_LCM_000140191) | |
| 1119G | | | | | SMS IMAGE (DOJ_LCM_000140192) | |
| 1120-122 | | | | | Intentionally Left Blank | |
| 1123 | | | | | Selected excerpts from text thread between Daniel Carver and Brandon (Fulgent) (SMU-PPM-0000039110-21) | |
| 1123A | | | | | SMS Image – Fulgent Suboptimal Specimen Acceptance Form Physician or Authorized Personnel Signature Line (Produced Native) | |
| 1123B | | | | | SMS Image – Fulgent Suboptimal Specimen Acceptance Form Physician or Authorized Personnel Signature Line – Annotated (Produced Native) | |
| 1124 | | | | | Selected excerpts from text thread between Daniel Carver and Thomas Dougherty (SMU-PPM-0000047231-04) | |
| 1124A-H | | | | | Selected excerpts from text thread between Daniel Carver and Thomas Dougherty | |
| 1125 | | | | | Selected excerpts from text thread between Daniel Carver, Thomas Dougherty, and Galina Rozenberg (DOJ-NONPPM-0000048316-21) | |
| 1126 | | | | | Selected excerpts from text thread between Daniel Carver, Thomas Dougherty, and Gino Carver (DOJ-NONPPM-0000035950-52) | |
| 1126A | | | | | SMS Image | |

| Presiding Judge: The Honorable Aileen Cannon | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: TBD | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit | |
| | | | | | (DOJ_LCM_000140193 | |
| 1127 | | | | | Selected excerpts from text thread between Daniel Carver and Gino Carver (SMU-PPM-0000006214-47) | |
| 1127A | | | | | SMS Image (DOJ_LCM_000140195) | |
| 1128 | | | | | Selected excerpts from text thread between Daniel Carver and Timothy Richardson (DOJ-NONPPM-0000005781-99) | |
| 1128A | | | | | SMS Image – Carver and Joey Mamone Screenshot of Codes Horizon Bills and States Horizon Does Not Accept (Produced Native) | |
| 1128B | | | | | SMS Image – Carver and Joey Mamone Screenshot of Codes Horizon Bills and States Horizon Does Not Accept (Produced Native) | |
| 1128C | | | | | SMS Image – Carver and Joey Mamone Screenshot of Doctors' Orders that Need to be Fixed (Barbara Taylor, Donita Lester, and Helen Dunn) (Produced Native) | |
| 1128D | | | | | SMS Image – Carver and Joey Mamone Screenshot of Doctors' Orders that Need to be Fixed (Barbara Taylor, Donita Lester, and Helen Dunn) (Produced Native) | |
| 1129 | | | | | *Intentionally left Blank* | |
| 1130 | | | | | Selected excerpts from WhatsApp thread between Daniel Carver, Luis Perez, and Thomas Dougherty (DOJ-NONPPM-0000242819) | |
| 1131 | | | | | *Intentionally left Blank* | |
| 1132 | | | | | Selected excerpt from text thread between Daniel Carver and Kamran Choudhry (DOJ-NONPPM-0000050289) | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|

| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
|---|---|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1133-1135 | | | | | *Intentionally left Blank* |
| 1136 | | | | | September 2, 2021, email from Carla Marsten-Feingold to Cleo Priovolos, subject: Client Billing (1136 Client Billing (2)) (DOJ_LCM_000139161-62) |
| 1137 | | | | | July 30, 2021, email from Cleo Priovolos to 82dataco@gmail.com, subject: DMC Group Holding, LLC (1137 DMC Group Holding LLC) (DOJ_LCM_000139163-64) |
| 1138 | | | | | DMC GROUP Holding Proposal LLC (DOJ_LCM_0000189054-65) |
| 1139 | | | | | July 15, 2021, email from Carla Marsten-Feingold to Alexia Longobardi, subject: FW: Labs (1139 FW Labs) (DOJ_LCM_000139165-68) |
| 1139A | | | | | Labs fw9 – Attachment (DOJ_LCM_000139169-74) |
| 1140 | | | | | *Intentionally Left Blank* |
| 1141 | | | | | July 23, 2021, email from Ali Raza to cergenaacct@gmail.com, Carla Marsten-Feingold, subject: Gino's Information (1140 Ginos information) (DOJ_LCM_000139160) |
| 1142 | | | | | OLYMPUS FIRST (DOJ_LCM_0000190291-00) |
| 1143 | | | | | August 6, 2021, email from Naveed Hanif to Carla Marsten - Feingold, Ali Raza, subject: Re: 2020 Lab Tax Returns (1143 RE 2020 Lab Tax Returns (2) (DOJ_LCM_000139175-78) |
| 1144 | | | | | August 6, 2021, email from Naveed Hanif to Carla Marsten - Feingold, Ali Raza, subject: Re: 2020 Lab Tax Returns (1144 RE 2020 Lab Tax Returns) (DOJ_LCM_000139179-82) |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
| --- | --- | --- | --- | --- | --- | --- |
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | **Description of Exhibit** | |
| 1145 | | | | | June 14, 2021, email from Ali Raza to Carla Marsten-Fiengold, subject: Re: New Clients? (1145 RE New Clients) (DOJ_LCM_000139183-84) | |
| 1146 | | | | | THERAGENE DIAGNOSTICS LLC (DOJ_LCM_0000190497-08) | |
| 1147 | | | | | 1147 122 SW 12th Ave. Sale & Purchase Agreement (DOJ_LCM_00006207-18) | |
| 1148 | | | | | 126 SW 12th Ave.  Sale & Purchase Agreement (DOJ_LCM_00003620719-30) | |
| 1149 | | | | | 17840 Key Vista Way, Sale & Purchase Agreement (DOJ_LCM_0000035088-06) | |
| 1150 | | | | | Closing Documents (DOJ_LCM_0000035107-61) | |
| 1151 | | | | | May 5, 2020, Email from Tim Richardson to enrichedmarketinggroup@gmail.com, subject: Gulf marketing enriched invoice (DOJ_LCM_0000591427) | |
| 1152-1153 | | | | | *Intentionally left Blank* | |
| 1154 | | | | | Marketing Services Agreement and Compliance Program Attestation executed between Enriched Marketing and Broad Street (Thomas Dougherty) DOJ_LCM_0000591563-18 | |
| 1155 | | | | | Doctor Order Tracking Sheet JT0000315 - Excel | |
| 1156 | | | | | Attachment - Medical Records and Chart Information on C. Chaney DOJ_LCM_0000591862 | |
| 1157 | | | | | JT0000641 (Chaney recorded call) | |

| Presiding Judge: The Honorable Aileen Cannon | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|

| Courtroom Deputy: TBD | | | | | Court Reporter: | |
|---|---|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit | |
|---|---|---|---|---|---|---|
| 1158 | | | | | April 10, 2020, email from Tim Richardson to Info@alphamedisupply.com, 82dataco@gmail.com, subject: Alpha Contract (DOJ-AlphaHHD-0000016151-57) | |
| 1159 | | | | | March 3, 2021, email from John Gosney to Daniel Baker, subject: Fwd: Theragene Rec (DOJ-NONPPM-0000799590) | |
| 1159A | | | | | THERAGENE DIAGNOSTICS (DOJ-NONPPM-0000799591-92) | |
| 1160 | | | | | March 12, 2021, email with attachment, from John Gosney to timoceanside@gmail.com, subject: Fwd: Emailing: TheraGene Promissory Note. DOCX (DOJ-NONPPM-0000800644) | |
| 1161 | | | | | February 15, 2021 email from John Gosney to Timoceanside@gmail.com, Re: TD Bank --Regarding Recent Phone Conversation (DOJ-NONPPM-0000802479) | |
| 1162 | | | | | June 11, 2021 email with attachment from John Gosney to Timoceanside@gmail.com, Re: Signature Pages (DOJ-NONPPM-0000808074) | |
| 1162A | | | | | Signatures Needed_ Theragene_CHOW. (DOJ-NONPPM-0000808075-76) | |
| 1163 | | | | | April 3, 2020 email from John Gosney to Tim Richardson, Re: 50 PATIENTS IN MARCH I STILL DONT HAVE (DOJx_LCM_000018803) | |
| 1163A | | | | | MARCH MISSING SCRITPS – Attachment (DOJx_LCM_0000188074) | |
| 1164 | | | | | *Intentionally left Blank* | |
| 1165 | | | | | April 11, 2020 email form Tim Richardson to John Gosney, Re: Link to Irium web form (DOJx_LCM_0000189401) | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | **Description of Exhibit** | |
| 1166 | | | | | April 30, 2020 email from John Gosney to Tim Richardson Fwd; Bad Scripts (DOJx_LCM_0000192122) | |
| 1167 | | | | | August 31, 2020 email from Tim Richardson from John Gosney Re: Initial Blue Print of new crm (DOJx_LCM_0000211639) | |
| 1168 | | | | | August 31, 2020 email from Tim Richardson from John Gosney Re: Cergena form (DOJx_LCM_0000211640) | |
| 1168A | | | | | CERGENA - CARDIO37 REQ v3.pdf (DOJx_LCM_0000211641) | |
| 1169 | | | | | *Intentionally left Blank* | |
| 1170 | | | | | Liberty Jet Charter Package Cover Sheet December 3, 2020 KMKC to KPBI (DOJ_LCM_0000437229) | |
| 1171 | | | | | Haimov Jewelers, LLC Daniel Carver Purchase Records (DOJ_LCM_0000035248) | |
| 1172-1173 | | | | | *Intentionally left Blank* | |
| 1174 | | | | | 2021_08_04_Executed_BRAVII_CODR_with_Records | |
| 1175 | | | | | *Intentionally left Blank* | |
| 1176 | | | | | H Greg Lux Purchase Records 2021 Mercedes GLS (4JGFF8HB0MA467850) Daniel M. Carver (DOJ_LCM_0000125787 – 836) | |
| 1177 | | | | | H Greg Lux Purchase Records 2021 Mercedes GLS (4JGFF8KE0MA307180) Jamie McNamara (DOJ_LCM_0000125837-125921) | |
| 1178-1179 | | | | | *Intentionally left Blank* | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|

| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
|---|---|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1180 | | | | | June 7, 2021, email from Daniel Carver to g.rozenberg305@gmail.com, No Subject With Attachment – Progenix Lab, LLC 349357 $336,000.pdf (DOJ-NONPPM-0000643427) |
| 1180A | | | | | Progenix Lab, LLC 349357 $336,000 (DOJ-NONPPM-0000643427-34) |
| 1181 | | | | | June 7, 2021, email from Daniel Carver to g.rozenberg305@gmail.com, No Subject With Attachment – Progenix Lab 350035 $3280000.pdf (DOJ-NONPPM-0000644098) |
| 1181A | | | | | Progenix Lab 350035 $2800 (DOJ-NONPPM-0000644099) |
| 1182 | | | | | May 18, 2021, email from Galina Rozenberg to Ashley Cigarroa, subject: Progenix Lab, LLC 349357 $336,000.pdf With Attachment (DOJ-NONPPM-0000649972) |
| 1182A | | | | | Progenix Lab, LLC 349357 $336,000 (DOJ-NONPPM-0000649972) |
| 1183 | | | | | February 27, 2020, email from Tim Richardson to Luis Perez luis@enhancedmediagrp.com, and Thomas Dougherty 82tdougherty@gmail.com, subject: Enhanced Media Group Agreement With Attachment (DOJx_LCM_0000183674) |
| 1183A | | | | | Enhanced Media Group Agreement (DOJx_LCM_0000183675) |
| 1184 | | | | | February 28, 2020, email from Tim Richardson to Luis Perez, subject: Re: Marketing Agreement |

| | | | | | |
|---|---|---|---|---|---|
| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
| Courtroom Deputy:<br>**TBD** | | | | Court Reporter: | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** |
| | | | | | With Attachment<br>(DOJx_LCM_0000183789) |
| 1184A | | | | | Attachment<br>(DOJx_LCM_0000183790) |
| 1185 | | | | | July 21, 2020, email from Tim Richardson to Luis Perez, No subject,<br>With Attachment - MDA Consumers inc contract<br>(DOJx_LCM_0000209666) |
| 118A | | | | | HPSCAN_202007211543O6288<br>(DOJx_LCM_0000209667) |
| 1186 | | | | | June 1, 2020, email from Daniel Carver to Zac Nelson, Thomas Dougherty, and others subject: Fwd: Cergena Budget<br>(DOJ-NONPPM-0000730731) |
| 1186A | | | | | Attachment Cergena Budget<br>(LCMGMAILSW0000166684) |
| 1187 | | | | | April 16, 2021, email from Jessica Moye to John@ojpinc.com, daniel carver, cliff@labmedholdings.com, john@labmedholdings.com, subject:<br>Theragene Ownership<br>(DOJ_LCM_OJPS_0000048364) |
| 1188-1189 | | | | | *Intentionally left Blank* |
| 1190 | | | | | Closing Documents<br>122 SW 12th Avenue<br>Delray Beach<br>John Paul Gooney<br>(DOJ_LCM_0000036264-77) |
| 1191 | | | | | Closing Documents<br>126 SW 12th Avenue<br>Delray Beach<br>John Paul Gooney<br>(DOJ_LCM_0000036278-91) |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | Court Reporter: | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** |
| 1192 | | | | | *Intentionally Left Blank* |
| 1193 | | | | | Gentec Doctor Chase Program Manual (LCMGMAILSW0000176777) |
| 1194 | | | | | Attachment Goyos_EmpVerification-3 (DOJ_LCM_0000529684) |
| 1195 | | | | | Attachment Goyos_PreEmp-2 (DOJ_LCM_0000529685) |
| 1196 | | | | | IMG_5240 May 11 Perez text w Carver screenshot (DOJ_LCM_0000611465) |
| 1197 | | | | | IMG_5241 - May 12-17, 2020 Perez text with Carver screenshot (DOJ_LCM_0000611466) |
| 1198 | | | | | IMG_5242 - May 22, 2020 Perez text with Carver screenshot (DOJ_LCM_0000611467) |
| 1199 | | | | | IMG_5243 - June 10-18, 2020 Perez text with Carver screenshot (Produced Native) |
| 1200 | | | | | IMG_5243 - June 10-18 Perez text with Carver screenshot (DOJ_LCM_0000611468) |
| 1201-1204 | | | | | *Intentionally Left Blank* |
| 1205 | | | | | July 9, 2020 Email from Diadrea Fairfield to ginodataco@gmail.com, re: Congenital Heart Disease - Invitation to Edit (DOJ-NONPPM-0000829955) |
| 1206 | | | | | Trinity Medical Supplies LLC - Notice of Suspension of Medicare Payments (Produced Native) |
| 1207 | | | | | *Intentionally left Blank* |
| 1208 | | | | | Text Screenshot between Galina Rozenberg and Jessica Moye re: Macier (LCM_0000011388) |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|

| Courtroom Deputy:<br>**TBD** | | | | Court Reporter: | |
|---|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | **Description of Exhibit** |
|---|---|---|---|---|---|
| 1209 | | | | | *Intentionally left Blank* |
| 1210 | | | | | June 7, 2021 Email from Daniel Carver to G Rozenberg Re: no Subject (SMU-PPM-0000069194) |
| 1210A | | | | | Attachment – Progenix Lab, LLC 349799 $3016000 (SMU-PPM-0000009195-204) |
| 1211 | | | | | April 21, 2021 Email from Galina Rozenberg, re: Progenix Labs LLC, attachment: Progenix Labs LLC PDF (SMU-PPM-0000079672) |
| 1211A | | | | | Attachment – Progenix Labs LLC 348342 $444000 (SMU-PPM-0000079673) |
| 1212 | | | | | Liberty Jet Charter Package KPBI – KMKC (December 2, 2020) (DOJ_LCM_0000437245) |
| 1212A | | | | | Liberty Jet Charter Package Invoice (DOJ_LCM_0000437255) |
| 1213-1214 | | | | | *Intentionally Left Blank* |
| 1215 | | | | | Welcome Call Script (DOJ-AlphaHHD-0000006262) |
| 1216 | | | | | April 21, 2021 Email from Galina Rozenberg, re: Progenix Labs LLC, attachment: Progenix Labs LLC PDF (SMU-PPM-0000079672 to SMU-PPM-0000079682) |
| 1216A | | | | | Attachment – Progenix Labs LLC (SMU-PPM-0000079673) |
| 1217 | | | | | April 21, 2021 Email from Natalie Acosta to Galina Rozenberg Re: Progenix Lab, LLC Invoice and Aging (SMU-PPM-0000079710 to SMU-PPM-0000079720) |
| 1217A | | | | | Attachment – Progenix Labs LLC 348342 $444000 |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|
| Courtroom Deputy:<br>**TBD** | | | | Court Reporter: | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (SMU-PPM-0000079711) |
| 1218 | | | | | March 29, 2021 Email from Galina Rozenberg to Ashley Collins Re:<br>Progenix Fulgent Invoices<br>(SMU-PPM-0000079940 to SMU-PPM-0000079946) |
| 1218A | | | | | Attachment – Progenix 348205 $800<br>(SMU-PPM-000007991) |
| 1218B | | | | | Attachment – Progenix 347211 $1200<br>(SMU-PPM-0000079942) |
| 1218C | | | | | Attachment – Progenix Lab 347823 $133600<br>(SMU-PPM-0000079943-46) |
| 1219 | | | | | April 11, 2021 Email from Galina Rozenberg to Ashley Collins Re: Fulgent<br>(Accugene) Invoices<br>(SMU-PPM-0000080100 to SMU-PPM-0000080125) |
| 1219A | | | | | Attachment – Accugene Lab LLC 348067 $336000<br>(SMU-PPM-0000080101) |
| 1219B | | | | | Attachment – Accugene Lab 348352 $62800<br>(SMU-PPM-0000080110-125) |
| 1220 | | | | | May 4, 2021 Email from Galina Rozenberg to Ashley Cigarroa Re:<br>Accugene Lab LLC 348876 $241600<br>(SMU-PPM-0000080599) |
| 1220A | | | | | Attachment – Accugene Lab LLC 348876 $241,600<br>(SMU-PPM-0000080600-607) |
| 1221 | | | | | February 2020 to June 2020<br>WhatsApp Thread between Tommy Dougherty, Daniel Carver, and Luis Perez<br>(DOJ_LCM_00006111443 – 49) |
| 1221A | | | | | Photo Attachment<br>(DOJ_LCM_0000611451) |
| 1221B | | | | | Photo Attachment<br>(DOJ_LCM_0000611452) |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|

| Courtroom Deputy:<br>**TBD** | | | | Court Reporter: | |
|---|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1221C | | | | | Photo Attachment<br>(DOJ_LCM_0000611453) |
| 1221D | | | | | Photo Attachment<br>(DOJ_LCM_0000611454) |
| 1221E | | | | | Photo Attachment<br>(DOJ_LCM_0000611455) |
| 1221F | | | | | Photo Attachment<br>(DOJ_LCM_0000611456) |
| 1221G | | | | | Photo Attachment<br>(DOJ_LCM_0000611450) |
| 1222 | | | | | March 2020 to April 2020 Perez WhatsApp<br>(DOJ_LCM_0000611457) |
| 1223 | | | | | May 5, 2020 Email from Tim Richardson Re: Gulf Marketing Enriched<br>Invoice<br>(DOJ_LCM_0000591427) |
| 1223A | | | | | May 1, 2020 Invoice from Gulf Marketing Group Inc. to Enriched<br>Marketing Group<br>(DOJ_LCM_000591428) |
| 1224 | | | | | May 18, 2020 Email from Tim Richardson to Enriched Marketing Group<br>Re: Gulf Invoice 5.18<br>(DOJ_LCM_0000591429) |
| 1224A | | | | | May 18, 2020 Invoice from Gulf Marketing Group Inc. to Enriched<br>Marketing Group<br>(DOJ_LCM_0000591430) |
| 1225 | | | | | June 19, 2020 Email from Tim Richardson to Enriched Marketing Group<br>Re: Gulf Invoice 6.19<br>(DOJ_LCM_0000591437) |
| 1225A | | | | | June 19, 2020 Invoice from Gulf Marketing Group Inc. to Enriched<br>Marketing Group |

| Presiding Judge: The Honorable Aileen Cannon | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|

| Courtroom Deputy: TBD | | | | | Court Reporter: | |
|---|---|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit | |
|---|---|---|---|---|---|---|
| | | | | | (DOJ_LCM_0000591438) | |
| 1226 | | | | | May 22, 2020 Email from Tim Richardson to Enriched Marketing Group Re: Gulf Invoice 5.22 (DOJ_LCM_0000591439) | |
| 1226A | | | | | May 22, 2020 Invoice from Gulf Marketing Group Inc. to Enriched Marketing Group (DOJ_LCM_0000591440) | |
| 1227 | | | | | May 29, 2020 Email from Tim Richardson to Enriched Marketing Group Re: Gulf/Broad Street Invoices (DOJ_LCM_0000591442) | |
| 1227A | | | | | May 22, 2020 Invoice from Broad Street Lifestyles to Enriched Marketing Group (DOJ_LCM_0000591441) | |
| 1228 | | | | | *Intentionally Left Blank* | |
| 1229 | | | | | June 12, 2020 Email from Tim Richardson to Enriched Marketing Group Re: Revised Invoice (DOJ_LCM_0000591445) | |
| 1229A | | | | | June 12, 2020 Invoice from Broad Street Lifestyles LLC to Enriched Marketing Group (DOJ_LCM_0000591446) | |
| 1230 | | | | | June 5, 2020 Email from Tim Richardson to Enriched Marketing Group Re: Enriched Invoice 6.5 (DOJ_LCM_0000591447) | |
| 1230A | | | | | June 5, 2020 Invoice from Broad Street Lifestyles LLC to Enriched Marketing Group (DOJ_LCM_0000591448) | |

| Presiding Judge: The Honorable Aileen Cannon | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: TBD | | | | | Court Reporter: | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1231 | | | | | May 12, 2020 Email from Tim Richardson to Enriched Marketing Group Re: Enriched Invoice 6.5 (DOJ_LCM_0000591449) |
| 1231A | | | | | May 12, 2020 Invoice from Broad Street Lifestyles LLC to Enriched Marketing Group (DOJ_LCM_0000591450) |
| 1232 | | | | | May 26, 2020 Email from Tim Richardson to Enriched Marketing Group Re: Enriched Invoice 5.26 (DOJ_LCM_0000591461) |
| 1232A | | | | | May 26, 2020 Invoice from Broad Street Lifestyles LLC to Enriched Marketing Group (DOJ_LCM_0000591462) |
| 1233 | | | | | September 22, 2022 Forwarded Email from Enriched Marketing to J Williams Re: Invoice 7.2 (DOJ_LCM_0000591463) |
| 1233A | | | | | July 2, 2020 Invoice from Broad Street Lifestyles LLC to Enriched Marketing Group (DOJ_LCM_0000591464) |
| 1234 | | | | | May 1, 2020 Email from Tim Richardson to Enriched Marketing Re: Gulf Invoice 5.1 (DOJ_LCM_0000591465) |
| 1234A | | | | | May 1, 2020 Invoice from Broad Street Lifestyles LLC to Enriched Marketing Group (DOJ_LCM_0000591466) |
| 1235 | | | | | May 26, 2020 Email from Tim Richardson to Enriched Marketing Re: Revised Enriched Invoices |

| Presiding Judge: The Honorable Aileen Cannon | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: TBD | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit | |
| | | | | | (DOJ_LCM_0000591540) | |
| 1235A | | | | | May 26, 2020 Invoice from Gulf Marketing Group LLC to Enriched Marketing Group (DOJ_LCM_0000591541) | |
| 1236 | | | | | May 12, 2020 Email from Tim Richardson to Enriched Marketing Re: Revised Invoice (DOJ_LCM_0000591543) | |
| 1236A | | | | | May 22, 2020 Invoice from Broad Street Lifestyles LLC to Enriched Marketing Group (DOJ_LCM_0000591542) | |
| 1237 | | | | | May 8, 2020 Email from Tim Richardson to Enriched Marketing Re: Revised Invoice (DOJ_LCM_0000591545) | |
| 1237A | | | | | May 7, 2020 Invoice from Gulf Marketing Group INC to Enriched Marketing Group (DOJ_LCM_0000591546) | |
| 1238 | | | | | July 2, 2020 Email and Invoice from Broad street Lifestyles LLC to Enhanced Media Group (DOJ-NONPPM-0000883610) | |
| 1238A | | | | | Attachment – Enhanced Media Invoice July2 (DOJ-NONPPM-0000883609) | |
| 1238B | | | | | Attachment – Gulf Enhanced Invoice 72 (DOJ-NONPPM-0000883610) | |
| 1239 | | | | | June 19, 2020 Email and Invoice 6.19 from Broad Street Lifestyle LLC to Enhanced Media Group (DOJ-NONPPM-0000884274) | |
| 1239A | | | | | Attachment – Enhanced Media Invoice Jun19 (DOJ-NONPPM-0000884274) | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | **Description of Exhibit** | |
| 1239B | | | | | Attachment – Gulf Enhanced Invoice 619 (DOJ-NONPPM-0000884275) | |
| 1240 | | | | | May 29, 2020 Email and Invoice 5.29 from Gulf / Broad Street (DOJ-NONPPM-0000885002) | |
| 1240A | | | | | Attachment – Gulf Enhanced Invoice 529 (DOJ-NONPPM-0000885003) | |
| 1240B | | | | | Enhanced Media Invoice May 29 (DOJ-NONPPM-0000885004) | |
| 1241 | | | | | May 15, 2020 Email and Invoice 5.15 from Broad Street (DOJ-NONPPM-0000885561) | |
| 1241A | | | | | Attachment – Enhanced Media Invoice May 15 (DOJ-NONPPM-0000885562) | |
| 1242 | | | | | May 22, 2020 Email and Invoice from Broad Street Lifestyle LLC (DOJ-NONPPM-0000885575) | |
| 1242A | | | | | Attachment – Enhanced Media Invoice May 22 (DOJ-NONPPM-0000885578) | |
| 1243 | | | | | May 1, 2020 Email and Invoice from Broad Street Lifestyle LLC to Enhanced Media Group (DOJ-NONPPM-00008855907 to 98) | |
| 1243A | | | | | Attachment – Enhanced Media Invoice May 1 (DOJ-NONPPM-0000885908) | |
| 1244 | | | | | May 8, 2020 Email and Invoice from Broad Street Lifestyle LLC to Enhanced Media Group (DOJ-NONPPM-00008855918 to 19) | |
| 1244A | | | | | Attachment – Enhanced Media Invoice May 8 (DOJ-NONPPM-0000885919) | |
| 1245 | | | | | May 22, 2020 Email and Invoice from Broad Street Lifestyle LLC to Enhanced Media Group (DOJ-NONPPM-0000887131) | |

| | Presiding Judge:<br>**The Honorable Aileen Cannon** | | AUSAs: | | Defense Counsel: |
|---|---|---|---|---|---|

| | Courtroom Deputy:<br>**TBD** | | Court Reporter: | | |
|---|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1245A | | | | | Attachment – Enhanced Media Invoice May22<br>(DOJ-NONPPM-0000887132) |
| 1246 | | | | | February 28, 2020 Email from Tim Richardson re: Marketing Agreement, attachment: invoice Feb 28<br>(DOJx_LCM_0000183804) |
| 1246A | | | | | Attachment – Invoice Feb 28<br>(DOJx_LCM_0000183805) |
| 1247 | | | | | March 13, 2020 Email from Tim Richardson re: Marketing Agreement<br>(DOJx_LCM_0000185248) |
| 1247A | | | | | Attachment – Invoice Mar 13<br>(DOJx_LCM_0000185249) |
| 1248 | | | | | March 23, 2020 Email from Tim Richardson re: Marketing Agreement<br>(DOJx_LCM_0000185879) |
| 1248A | | | | | Attachment – Enhanced Media Invoice Mar-23<br>(DOJx_LCM_0000185880) |
| 1249 | | | | | March 27, 2020 Email from Tim Richardson re: Marketing Agreement<br>(DOJx_LCM_0000187513 to 31) |
| 1249A | | | | | Attachment – Enhanced Media Invoice Mar-27<br>(DOJx_LCM_0000187532) |
| 1250 | | | | | April 2, 2020 Email from Tim Richardson re: Marketing Agreement<br>(DOJx_LCM_000018975) |
| 1250A | | | | | Attachment – OJP invoice April 2<br>(DOJx_LCM_0000187976) |
| 1250B | | | | | Attachment – 2 OJP invoice April 2<br>(DOJx_LCM_0000187977) |
| 1251 | | | | | April 3, 2020 Email from Tim Richardson re: Marketing Agreement<br>(DOJx_LCM_0000188081 to 82) |
| 1251A | | | | | Attachment - invoice April 3<br>(DOJx_LCM_0000188082) |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|

| Courtroom Deputy:<br>**TBD** | | | | | Court Reporter: | |
|---|---|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1252 | | | | | April 6, 2020 Email from Tim Richardson re: Enhanced Media Invoice<br>(DOJx_LCM_0000188203 to 04) |
| 1252A | | | | | Attachment - Enhanced Media Invoice<br>(DOJx_LCM_0000188204) |
| 1253 | | | | | April 17, 2020 Email from Tim Richardson to John Gosney re: Official John<br>Paul Invoice 4.17<br>(DOJx_LCM_0000190553 to 54) |
| 1253A | | | | | Attachment - OJP invoice 4<br>(DOJx_LCM_0000190554) |
| 1254 | | | | | April 20, 2020 Email from Tim Richardson re: Enhanced Media Invoice<br>(DOJx_LCM_0000190631 to 32) |
| 1254A | | | | | Attachment - Enhanced Media Invoice Apr 20<br>(DOJx_LCM_0000190632) |
| 1255 | | | | | April 27, 2020 Email from Tim Richardson re: Enhanced Media Invoice<br>(DOJx_LCM_0000191652 to 53) |
| 1255A | | | | | Attachment - Enhanced Media Invoice Apr 27<br>(DOJx_LCM_0000191653) |
| 1256 | | | | | May 1, 2020 Email from Tim Richardson re: Enhanced Media Invoice<br>(DOJx_LCM_0000192283 to 84) |
| 1256A | | | | | Attachment - Enhanced Media Invoice May 1<br>(DOJx_LCM_0000192264) |
| 1257 | | | | | May 15, 2020 Email from Tim Richardson re: Enhanced Media Invoice<br>(DOJx_LCM_0000197436) |
| 1257A | | | | | Attachment Enhanced Media Invoice May 15<br>(DOJx_LCM_0000197437) |
| 1258 | | | | | May 22, 2020 Email from Tim Richardson re: Enhanced Media Invoice<br>(DOJx_LCM_0000202088) |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit | |
| 1258A | | | | | Attachment - Enhanced Media Invoice May 22 (DOJx_LCM_000202089) | |
| 1259 | | | | | May 22, 2020 Email from Tim Richardson re: Enhanced Media Invoice (DOJx_LCM_0000202115) | |
| 1259A | | | | | Attachment - Enhanced Media Invoice June 5 (DOJx_LCM_000202116) | |
| 1260 | | | | | June 5, 2020 Email from Tim Richardson re: Enhanced Media Invoice (DOJx_LCM_0000206497 to 98) | |
| 1260A | | | | | Attachment - Enhanced Media Invoice June 5 (DOJx_LCM_000206498) | |
| 1261 | | | | | June 26, 2020, Email from Tim Richardson re: Enhanced Media Invoice, Enhanced Media Invoice June 26 (DOJx_LCM_0000208551 to 52) | |
| 1261A | | | | | Attachment – Enhanced Media Invoice Jun26 (DOJx_LCM_000208552) | |
| 1262 | | | | | July 7, 2020, Email from Tim Richardson re: Enhanced Media Invoice, attachment: Enhanced Media Invoice July 7 (DOJx_LCM_000021914 – 15) | |
| 1262A | | | | | Attachment – Enhanced Media Invoice July 10 (DOJx_LCM_000209141) | |
| 1263 | | | | | July 17, 2020, Email from Tim Richardson to Luis Perez re: Different Banking Info on Invoice (DOJx_LCM_0000209513 to 14) | |
| 1263A | | | | | Attachment – Enhanced Media Invoice July 2017 (DOJx_LCM_000209514) | |
| 1264-1265 | | | | | *Intentionally left Blank* | |
| 1266 | | | | | May 25, 2021 email from info@theragenediagnostics.com to JP Gosney, subject: Fwd: Theragene Invoices (SMU-PPM-0000086099) | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit | |
| 1266A | | | | | Attachment - theragene Diagnostics, LLC 348943 $1200 (SMU-PPM-0000086100) | |
| 1266B | | | | | Attachment - Thergene Diagnostics, LLC 349364 $142400 (SMU-PPM-0000086101) | |
| 1267 | | | | | May 24, 2020, Email from Tharegene Diagnostics to john@ojpinc.com re: Theragene Invoices (SMU-PPM-0000086105 to 110) | |
| 1267A | | | | | Attachment - theragene Diagnostics, LLC 348943 $1200 (SMU-PPM-0000086106) | |
| 1267B | | | | | Attachment - Thergene Diagnostics, LLC 349364 $142400 (SMU-PPM-0000086107) | |
| 1268 | | | | | May 19, 2021, Email from Natalie Acosta re: Theragene Invoices (SMU-PPM-0000086123 to 28) | |
| 1268A | | | | | Attachment - Theragene Diagnostics, LLC 348943 $1,200.pdf (SMU-PPM-0000066124) | |
| 1268B | | | | | Attachment - Theragene Diagnostics, LLC 349364 $142,400.pdf (SMU-PPM-0000066125) | |
| 1269 | | | | | May 28, 2021, email from Theragene Diagnostics to John Gosney re: Theragene Invoices, With attachment: Theragene Diagnostic 349809 $160,800.pdf (DOJ-NONPPM-0000804729 to 34) | |
| 1270 | | | | | May 10, 2020, Email from Jessica Moye to LABSTAFF re: Change of Ownership-AccuGene, LLC CLIA#10D2209692 (Produced Native) | |

| | Presiding Judge: The Honorable Aileen Cannon | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| | Courtroom Deputy: **TBD** | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit | |
| 1270A | | | | | Attachment – 05102021_AccuGeneCHOW.pdf (Produced Native) | |
| 1271 | | | | | December 31, 2020, Email from Jessica Moye to LABSTAFF (labstaff@ahca.myflorida.com), Re: [External] CMS-116 Application for AccuGene, LLC (Produced Native) | |
| 1271A | | | | | Attachment – AccuGene_Complete_116_Application.pdf (Produced Native) | |
| 1272 | | | | | May 19, 2021, email from Will Goodson to John Gosney, Re: Theragene Invoices (FLGT_CERGENA_0062321) | |
| 1273 | | | | | May 19, 2021, email from billingdl@fulgentgenetics.com, John Gosney to Natalie Acosta, Re: Theragene Invoices (FLGT_CERGENA_0063093) | |
| 1274 | | | | | *Intentionally left Blank* | |
| 1275 | | | | | June 9, 2021, email from John Gosney to Austin Green, Re: Point of Contact for Theragene (FLGT_CERGENA_0062549) | |
| 1276 | | | | | March 19, 2020, email from JP Gosney to Timoceanside@gmail.com, Re: OJP Codes (LOCKER_0000207853) | |
| 1277 | | | | | April 3, 2020, email from Daniel Carver to Tim Richardson, Fwd: 10K STATES AND INFO (LOCKER_0000210271) | |
| 1278 | | | | | April 6, 2020, email from Thomas Dougherty to Tim Richardson, Fwd: | |

| | Presiding Judge: **The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|

| Courtroom Deputy: **TBD** | Court Reporter: |
|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | ORDER (LOCKER_0000210368) |
| 1279 | | | | | April 30, 220 email form John Gosney to Tim Richardson Re: Newport refused (LOCKER_0000214367) |
| 1279A | | | | | NEWPORT OJP REFUSED - Attachment (LOCKER_0000214368) |
| 1280 | | | | | May 8, 2020 email from Ashley C. to David Santana Re: URGENT!- Corrections (LOCKER_0000064375) |
| 1281 | | | | | May 18, 2021, email from Jose Goyos to Danny Carver, Re: Jose Goyos Employment form (LCMGMAILSW0000169885) |
| 1281A | | | | | Pre-employer - Attachment (LCMGMAILSW0000169886) |
| 1282 | | | | | *Intentionally Left Blank* |
| 1283 | | | | | June 1, 2020, email from Daniel Carver to Zac Nelson and others, Fwd: Cergena Budget (LCMGMAILSW0000166683) |
| 1283A | | | | | Cergena Start Up Budget V2 – Attachment (Excel) |
| 1284 | | | | | June 2, 2020, email from John Gosney to Rochelle Kurtz, Re: OJP-Invoice (LOCKER_0000227127) |
| 1285 | | | | | June 2, 2020, email from Rochelle Kurtz to John Gosney, RE: OJP-Invoice (LOCKER_0000227175) |
| 1286 | | | | | June 2, 2020, email from Jose Goyos to JoseBroad Street@gmail.com, Fwd: cardiac Triage (DOJ-NONPPM-0000815495) |

| Presiding Judge: The Honorable Aileen Cannon | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: TBD | | | | | Court Reporter: | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1286A | | | | | Attachment – Cardio Triage-2.docx (DOJ-NONPPM-0000815495) |
| 1287 | | | | | June 17, 2020, email from Jose Goyos to Ashely C, Re: Corrections for Cardiac Lab Intake Form (LCMGMAILSW0000260956) |
| 1288 | | | | | July 2, 2020, email from Jose Goyos to Gino, Fwd; ICD Cardiac Billing Codes and Descriptions (LCMGMAILSW0000256920) |
| 1288A | | | | | Fwd: ICD Cardiac Billing Codes and Descriptions - Attachment (LCMGMAILSW0000256921) |
| 1289 | | | | | *Intentionally Left Blank* |
| 1290 | | | | | July 13, 2020, email from Jose Goyos to Mike.Broad Street@gmail.com, Few: updated Card (LCMGMAILSW0000259502) |
| 1290A | | | | | UPDATED CARDIAC BROCHURE CARD - Attachment (LCMGMAILSW0000259503) |
| 1291 | | | | | July 15, 2020, email from Jose Goyos to Ashley C. Re: HERE ARE THE CORRECTED FILES FOR MM (LCMGMAILSW0000256638) |
| 1291A | | | | | DEBORAH CRAWFORD - Attachment (LCMGMAILSW0000256639) |
| 1291B | | | | | SOAP NOTES FOR DEBORAH CRAWFORD - Attachment (LCMGMAILSW0000256641) |
| 1291C | | | | | Gay_Atkins_CARDIAC - Attachment (LCMGMAILSW0000256643) |
| 1291D | | | | | STEPHANIE_DOYLE_CARDIAC - Attachment (LCMGMAILSW0000256648) |
| 1291E | | | | | William_Stenberg_CARDIAC – Attachment |

| | Presiding Judge: The Honorable Aileen Cannon | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| | Courtroom Deputy: TBD | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit | |
| | | | | | (LCMGMAILSW0000256653) | |
| 1291F | | | | | SOAP NOTES FOR ROBIN VICENTE - Attachment (LCMGMAILSW0000256658) | |
| 1291G | | | | | Donnis_Mcpherson_CARDIAC - Attachment (LCMGMAILSW0000256661) | |
| 1292 | | | | | July 15, 2020, email from Jose Goyos to Ashely C. Re: Corrections (LCMGMAILSW0000258747) | |
| 1292A | | | | | William_Stenberg_CARDIAC.pdf - Attachment (LCMGMAILSW0000258748) | |
| 1292B | | | | | Donnis_Mcpherson_CARDIAC - Attachment (LCMGMAILSW0000258753) | |
| 1293 | | | | | July 15, 2020, email from Jose Goyos to Ashely C. Re: FIXED (LCMGMAILSW0000261498) | |
| 1293A | | | | | DARRELL_SMITH_CARDIAC - Attachment | |
| **1300 – Misc.** | | | | | | |
| 1301 | | | | | June 13, 2023 email from Diandrea Fairfield to Monique Butler and Ashley Biamby Fwd: [PDFfiller] Thomas Dougherty has invited you to share their PDFfiller account for free (DOJ_LCM_000139047-48) | |
| 1302 | | | | | Jun 2, 2020, email from Diandrea Fairfield to Monique Butler and Ashley Biamby, Fwd: CHEAT SHEET, (DOJ_LCM_000139049) | |
| 1303 | | | | | June 12, 2020 email from Diandrea Fairfield to Monique Butler and Ashley Biamby Subject: Fwd: DAKE (DOJ_LCM_000139052) | |
| 1304 | | | | | May 12, 2020. email from Diandrea Fairfield to Monique Butler and Ashley Biamby, Subject: Fwd: Triage Steps (DOJ_LCM_000139056) | |

| Presiding Judge: The Honorable Aileen Cannon | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: TBD | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit | |
| 1305A | | | | | 450 Fairway Dr (1) (DOJ_LCM_000139086) | |
| 1305B | | | | | 450 Fairway Dr (2) (DOJ_LCM_000139087) | |
| 1305C | | | | | 450 Fairway Dr (3) (DOJ_LCM_000139088) | |
| 1305D | | | | | 600 Fairway Dr (5) (DOJ_LCM_000139089) | |
| 1305E | | | | | 600 Fairway Drive (2) (DOJ_LCM_000139090) | |
| 1305F | | | | | 600 Fairway Drive (3) (DOJ_LCM_000139091) | |
| 1305G | | | | | 600 Fairway Drive (4) (DOJ_LCM_000139092) | |
| 1305H | | | | | 1200 N Fed Hwy (1) (DOJ_LCM_000139094) | |
| 1305I | | | | | 1200 N Fed Hwy (2) (DOJ_LCM_000139095) | |
| 1305J | | | | | 1200 N Fed Hwy (3) (DOJ_LCM_000139096) | |
| 1305K | | | | | *Intentionally Left Blank* | |
| 1305L | | | | | 1001 Cypress Creek Rd (1) (DOJ_LCM_000139093) | |
| 1305M | | | | | 7300 N Fed Hwy (1) (DOJ_LCM_000139098) | |
| 1306 | | | | | 17464 Ponte Chiasso Dr, Boca Raton, FL (DOJ_LCM_000140196) | |
| 1307A | | | | | 126 SW 12th Ave Delray Beach - Aerial View PBC (DOJ_LCM_000139194) | |
| 1307B | | | | | 122 SW 12th Ave Delray Beach - Street View Zillow (DOJ_LCM_000139193) | |
| 1307C | | | | | 122 SW 12th Ave Delray Beach - Front Door View (DOJ_LCM_000139192) | |
| 1307D | | | | | 122 SW 12th Ave Delray Beach - Front Door 2nd | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit | |
| | | | | | (DOJ_LCM_000139191) | |
| 1307E | | | | | 122 SW 12th Ave Delray Beach - Aerial View PBC Property Appraiser (DOJ_LCM_000139190) | |
| 1308A | | | | | March 19, 2021, email from  Jose Goyos to Lucia Oro Subject: 77 Scripts. These need to be faxed (DOJ-NONPPM-0000815087) | |
| 1308B | | | | | March 19, 2021, email from Michael Diekes to Jose Goyos and Lucia Oro Subject: Incoming Emails (DOJ-NONPPM-0000813021) | |
| 1308C | | | | | July 8, 2020, email from Lucia Oro to John Gosney Subject: FW: (DOJ-NONPPM-0000804794) | |
| 1309A | | | | | Selected excerpts from text thread between Ashley Cigarroa, Thomas Dougherty, and Shane Glenn (DOJ_LCM_000140229) | |
| 1309B | | | | | Selected excerpts from text thread between Ashley Cigarroa, Thomas Dougherty, and Shane Glenn (DOJ_LCM_000140230) | |
| 1309C | | | | | Selected excerpts from text thread between Ashley Cigarroa, Thomas Dougherty, and Shane Glenn (DOJ_LCM_000140231) | |
| 1309D | | | | | Selected excerpts from text thread between Ashley Cigarroa, Thomas Dougherty, and Shane Glenn (DOJ_LCM_000140232) | |
| 1309E | | | | | Selected excerpts from text thread between Ashley Cigarroa and John Paul Gosney (DOJ_LCM_000140233) | |
| 1309F | | | | | Selected excerpts from text thread between Ashley Cigarroa and John Paul Gosney (DOJ_LCM_000140234) | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | **Description of Exhibit** | |
| 1309G | | | | | Selected excerpts from text thread between Ashley Cigarroa, Louis Carver, Shane Glenn, and Michael Skulski (DOJ_LCM_000140235) | |
| 1310 | | | | | 2021.06.08 – Letter from Fousek to Bene (SMU-PPM-0000066314-15) | |
| 1311 | | | | | 2021.06.21 – Letter from Fousek to Bene (SMU-PPM-00000663875-82) | |
| 1312 | | | | | Purchase and Sale Agreement between Parish Scientific, LLC, and Louis C Management 2020.11.09 (LCM_0000009665) | |
| 1313 | | | | | 2021.04.23 – Letter to Dr. Lewis (SMU-PPM-0000087363-65) | |
| 1314 | | | | | 2021.06.08 – Letter from Fousek to Bene (SMU-PPM-0000066162) | |
| 1315 | | | | | 2021.01.19 – Letter from Fousek to Laborador (LCM_0000007520-21) | |
| 1316A | | | | | DMC Vehicles (DOJ_LCM_000140237-38) | |
| 1316B | | | | | DMC Vehicles (DOJ_LCM_000140239-40) | |
| 1316C | | | | | DMC Vehicles (DOJ_LCM_000140241-42) | |
| 1316D | | | | | DMC Vehicles (DOJ_LCM_000140243-44) | |
| 1316E | | | | | DMC Vehicles (DOJ_LCM_000140245) | |
| 1316F | | | | | DMC Vehicles (DOJ_LCM_000140246) | |
| 1316G | | | | | DMC Vehicles (DOJ_LCM_000140247) | |
| 1317 | | | | | Gentec Laboratory Services - Website (DOJ_LCM_000140533) | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **TBD** | | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | **Description of Exhibit** | |
| **1400 – Misc.** | | | | | | |
| 1400 | | | | | July 16, 2020, email from Jose Goyos to joannadataco@gmail.com, CORRECT INFO FOR FAX COVER SHEET GENTEC (DOJ-NONPPM-0000811066) | |
| 1400A | | | | | Attachment - Gentec Fax Cover Sheet.docx (DOJ-NONPPM-0000811067) | |
| 1401 | | | | | August 3, 2020, email from Jose Goyos, Ashley Cigarroa, Ethan Macier, aleon@conclavemedical.com, EDITS FOR THE CRM (DOJ-NONPPM-0000812273) | |
| 1402 | | | | | August 3, 2020, email from Jose Goyos to stevelortjr@yahoo.com, here is the attachment for fax. (DOJ-NONPPM-0000811915) | |
| 1403 | | | | | August 11, 2020, email from Jose Goyos to aleon@conclavemedical.com, Ethan Macier, Fwd: CARDIAC SALES SCRIPT (DOJ-NONPPM-0000811447) | |
| 1403A | | | | | Attachment - CARDIAC SALES SCRIPT (4).pdf (DOJ-NONPPM-0000811448) | |
| 1404 | | | | | August 17, 2020, email from Jose Goyos to cergenalab@gmail.com, Re: New Email – Gino (DOJ-NONPPM-0000303280) | |
| 1405 | | | | | August 18, 2020, email from cergenalab@gmail.com to Jose Goyos, Ashley Cigarroa, Ethan Macier, aleon@conclavemedical.com, and Tim Richardson, Daily Reports (DOJ-NONPPM-0000303287) | |
| 1406 | | | | | August 24, 2020, email form Jose Goyos to cergenalab@gmail.com, report for doc chase (DOJ-NONPPM-0000303303) | |
| 1407 | | | | | August 31, 2020, email from cergenalab@gmail.com to 82dataco@gmail.com, dmcarver777@gmail.com, Fwd: Availiant - | |

| | Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|

| Courtroom Deputy:<br>**TBD** | Court Reporter: |
|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Transition Contacts<br>(DOJ-NONPPM-0000310720) |
| 1408 | | | | | October 15, 2020, email from Tim Richardson to Thomas Dougherty,<br>Cergena Invoice 10.15<br>(D0Jx_LCM_0000215264) |
| 1408A | | | | | Attachment - Cergena Invoice prepared Oct 15, 2020<br>(DOJx_LCM_0000215265) |
| 1409 | | | | | December 10 Email from John Gosney to Daniel Baker re: Updated Mem id Approval List<br>(DOJ-NONPPM-0000806782) |
| 1410 | | | | | December 11, 2020, email from cergenalab@gmail.com to Thomas Dougherty, dmcarver777@gmail.com, Fwd: ATTN: Cergena Laboratories Immediate Change<br>(DOJ-NONPPM-0000690245) |
| 1411-1412 | | | | | *Intentionally left Blank* |
| 1413 | | | | | February 16, 2021, email from Jessica Moye to Galina Rozenberg, cc dmcarver777@gmail.com, cliff@labmedholdings.com, Christopher Moye<br>(DOJ_LCM_0000046784) |
| 1414 | | | | | March 2, 2021, email from Jessica Moye to cliff@labmedholdings.com, dmcarver777@gmail.com, Christopher Moye, New 855B CHOW for Signify Laboratories<br>(DOJ_LCM_OJPS_0000047001) |
| 1414A | | | | | Attachment - CMS_885B_Signify CHOW<br>(DOJ_LCM_OJPS_0000047002) |
| 1415 | | | | | March 3, 2021, email from John Gosney to Daniel Baker, Theragene Rec<br>(DOJ-NONPPM-0000799590) |
| 1415A | | | | | Attachment - THERAGENE DIAGNOSTICS Rec.pdf<br>(DOJ-NONPPM-0000799591) |

| | Presiding Judge: **The Honorable Aileen Cannon** | | | AUSAs: | | Defense Counsel: |
|---|---|---|---|---|---|---|

| | Courtroom Deputy: **TBD** | | | | Court Reporter: | |
|---|---|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1416 | | | | | March 12, 2021, email from John Gosney to Tim Richardson, Fwd: Emailing: TheraGene Promissory Note.DOCX (DOJ-NONPPM-0000800644) |
| 1416A | | | | | Attachment - TheraGene Promissory Note.DOCX (DOJ-NONPPM-0000800645) |
| 1417 | | | | | March 23, 2021, email from cliff@labmedholdings.com to John Gosney, cc Chris Moye, Jessica Moye, john@labmedholdings.com, Danny Carver, cliff@labmedholdings.com, Re: TheraGene / HRC Weekly Call Information (DOJ_LCM_OJPS_0000047813) |
| 1418 | | | | | April 16, 2021, email from Jessica Moye to john@ojpinc.com, dmcarver777@gmail.com, cliff@labmedholdings.com, cc Christopher Moye, Re: Theragene Ownership Issues (DOJ_LCM_OJPS_0000048364) |
| 1419 | | | | | April 16, 2021, screenshot from text message between Jessica Moye and Galina Rozenberg re Ethan Macier (DOJ_LCM_OJPS_0000050211) |
| 1420 | | | | | April 22, 2021, email from Galina Rozenberg to Thomas Dougherty, dmcarver777@gmail.com, Progenix to DMC Payments (DOJ-NONPPM-0000657697) |
| 1421 | | | | | April 23, 2021, email from Ashley Cigarroa to cliff@labmedholdings.com, Jessica Moye, g.rozenberg305@gmail.com (SMU-PPM-0000087362) |
| 1421A | | | | | Doctor Kevin Lewis. Pdf (SMU-PPM-0000087363) |
| 1422 | | | | | June 2, 2021, email from angela@amicorp.us.com to Thomas Dougherty, cc marvin@amicorp.us.com, Re: New Data Order - 20210601 – delivery (SMU-PPM-0000088608) |

| | Presiding Judge: **The Honorable Aileen Cannon** | AUSAs: | | Defense Counsel: |
|---|---|---|---|---|

| | Courtroom Deputy: **TBD** | Court Reporter: | | |
|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1422A | | | | | Attachment - 20210601 Continuation Order from Broad Street - 50K.zip (Produced Native) |
| 1422B | | | | | Attachment - 20210601 Continuation Order from Broad Street - 50K.zip (Produced Native) |
| 1423 | | | | | June 11, 2021, email from John Gosney to Tim Richardson, Fwd: Signature (Pages DOJ-NONPPM-0000808074) |
| 1423A | | | | | Attachment - Signatures_Needed_Theragene_CHOW.pdf (DOJ-NONPPM-0000808075) |
| 1424 | | | | | Hard Copy Scans of Call Center Scripts from Search Warrant (DOJ-NONPPM-0000892052) |
| 1425 | | | | | Hard Copy Scans of Call Center Scripts from Search Warrant (DOJ-NONPPM-0000896313) |
| 1426 | | | | | November 28, 2020, email from Danny Carver to Al Jeweler re Christmas Watch Gifts (SMU-PPM-0000005777) |
| 1427 | | | | | Hard Copy Scan of Doctor Chase Script from Search Warrant (DOJ-NONPPM-0000892114) |
| 1428 | | | | | Hard Copy Scan of Doctor Verification Checklist from Search Warrant (DOJ-NONPPM-0000893085) |
| 1429 | | | | | Hard Copy Scan of End of Call Script from Search Warrant (DOJ-NONPPM-0000896170) |
| 1430 | | | | | Hard Copy Scan of Gentec Documents from Search Warrant (DOJ-NONPPM-0000894198) |
| **2000 – Recordings (Audio/Video)** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
| Courtroom Deputy:<br>**TBD** | | | | Court Reporter: | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | **Description of Exhibit** |
| 2001A | | | | | John Conolly<br>20210414-093731_8122736652<br>(Selected Telesero Recording) |
| 2001AA | | | | | John Conolly<br>20210414-093731_8122736652<br>(Selected Telesero Recording)<br>Transcription) |
| 2002A | | | | | Linda Jepsen<br>20200519-143844-7125207557<br>(Selected Telesero Recording) |
| 2002AA | | | | | Linda Jepsen<br>20200519-143844-7125207557<br>(Selected Telesero Recording)<br>Transcription |
| 2002B | | | | | Linda Jepsen<br>20200826-100134-7125207557<br>(Selected Telesero Recording) |
| 2002BB | | | | | Linda Jepsen<br>20200826-100134-7125207557<br>(Selected Telesero Recording)<br>Transcription |
| 2002C | | | | | Linda Jepsen<br>20200826-100748-7125207557<br>(Selected Telesero Recording) |
| 2002CC | | | | | Linda Jepsen<br>20200826-100748-7125207557<br>(Selected Telesero Recording)<br>Transcription |
| 2003A | | | | | Diana Venable<br>20201221-144829_4232723327<br>(Selected Telesero Recording) |
| 2003AA | | | | | Diana Venable |

| | | | | | |
|---|---|---|---|---|---|
| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs: | Defense Counsel: |
| Courtroom Deputy:<br>**TBD** | | | | Court Reporter: | |
| Exhibit<br>Number | Date<br>Identified | Date<br>Admitted | Sponsoring<br>Witness | Objection/<br>Stipulated<br>Admissions | **Description of Exhibit** |
| | | | | | 20201221-144829_4232723327<br>(Selected Telesero Recording)<br>Transcription |
| 2003B | | | | | Diana Venable<br>20201221-144305_4232723327<br>(Selected Telesero Recording) |
| 2003BB | | | | | Diana Venable<br>20201221-144305_4232723327<br>(Selected Telesero Recording)<br>Transcription |
| 2004A | | | | | Charlotte Copeland<br>20201222-092838_8654578321<br>(Selected Telesero Recording) |
| 2004AA | | | | | Charlotte Copeland<br>20201222-092838_8654578321<br>(Selected Telesero Recording)<br>Transcription |
| 2004B | | | | | Charlotte Copeland<br>20201222-092437_8654578321<br>(Selected Telesero Recording) |
| 2004BB | | | | | Charlotte Copeland<br>20201222-092437_8654578321<br>(Selected Telesero Recording)<br>Transcription |
| 2005A | | | | | Wilbur Martin<br>20210607-115320_9414743334<br>(Selected Telesero Recording) |
| 2005AA | | | | | Wilbur Martin<br>20210607-115320_9414743334<br>(Selected Telesero Recording)<br>Transcription |
| 2006A | | | | | Douglas McQueary<br>20210521-104009_7088496109<br>(Selected Telesero Recording) |
| 2006AA | | | | | Douglas McQueary |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | | AUSAs: | Defense Counsel: |
|---|---|---|---|---|---|---|
| Courtroom Deputy:<br>**TBD** | | | | | Court Reporter: | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
| | | | | | 20210521-104009_7088496109<br>(Selected Telesero Recording)<br>Transcription | |
| 2007A | | | | | Peter Shoun<br>20210526-124356_423914330<br>(Selected Telesero Recording) | |
| 2007AA | | | | | Peter Shoun<br>20210526-124356_423914330<br>(Selected Telesero Recording)<br>Transcription | |
| 2007B | | | | | Peter Shoun<br>20210601-121254_4239143308<br>(Selected Telesero Recording) | |
| 2007BB | | | | | Peter Shoun<br>20210601-121254_4239143308<br>(Selected Telesero Recording)<br>Transcription | |
| 2007C | | | | | Peter Shoun<br>20210602-100045_423914330<br>(Selected Telesero Recording) | |
| 2007CC | | | | | Peter Shoun<br>20210602-100045_423914330<br>(Selected Telesero Recording)<br>Transcription | |
| 2007D | | | | | Peter Shoun<br>20210602-100142_423914330<br>(Selected Telesero Recording) | |
| 2007DD | | | | | Peter Shoun<br>20210602-100142_423914330<br>(Selected Telesero Recording)<br>Transcription | |
| 2008A | | | | | John Fish<br>20210123-131127_9047428953<br>(Selected Telesero Recording) | |
| 2008AA | | | | | John Fish | |

| | Presiding Judge: **The Honorable Aileen Cannon** | | | AUSAs: | | Defense Counsel: |
|---|---|---|---|---|---|---|
| | Courtroom Deputy: **TBD** | | | Court Reporter: | | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit | |
|---|---|---|---|---|---|---|
| | | | | | 20210123-131127_9047428953 (Selected Telesero Recording) Transcription | |
| 2009A | | | | | William Hellauer 20210204-124917_5406611135 (Selected Telesero Recording) | |
| 2009AA | | | | | William Hellauer 20210204-124917_5406611135 (Selected Telesero Recording) Transcription | |
| 2010A | | | | | Mattie Minor 20210204-124507_4042895556 (Selected Telesero Recording) | |
| 2010AA | | | | | Mattie Minor 20210204-124507_4042895556 (Selected Telesero Recording) Transcription | |
| 2011A | | | | | Defendant D. Carver Cash and Jewelry Video | |
| 2011B | | | | | D. Carver Cash and Jewelry Video Transcription (DOJ_LCM_000133117) | |
| 2012A | | | | | JT0000641 (Chaney recorded call) | |
| 2012B | | | | | JT0000641 (Transcription) (DOJ_LCM_000133114-16) | |